## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| **DECKERS OUTDOOR CORP.,** | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 11 C 7970 |
| | ) | |
| v. | ) | Judge Ronald A. Guzman |
| | ) | |
| **LIYANGHUA,** *et al.,* | ) | Magistrate Judge |
| | ) | Martin C. Ashman |
| Defendants. | ) | |

## REPORT AND RECOMMENDATION

Plaintiff Deckers Outdoor Corp. ("Deckers") filed this action against Defendant Liyanghua and approximately 100 other named defendants, as well as Does 102-500 (collectively "Defendants"), as listed on Schedule A of the First Amended Complaint. Deckers alleges that the Defendants are individuals and business entities residing in the People's Republic of China or other foreign jurisdictions that have targeted Illinois residents for the sale of counterfeited products that purport to be Deckers' UGG brand of premium sheepskin footwear.

Deckers alleges that Defendants' actions constitute a trademark infringement and a false designation of origin, 15 U.S.C. §§ 1114 &1125(a), violate the Anticybersquatting Consumer Protection Act, 15 U.S.C. § 1125(d), and contravene the Illinois Uniform Deceptive Trade Practices Act, 815 ILCS 510 *et seq.* On November 15, 2011, District Judge Ronald Guzman entered a sealed temporary restraining order ("TRO") and required Deckers to post a $150,000 bond as security. Judge Guzman also referred Deckers' request for a preliminary injunction to this Court for a Report and Recommendation. The Court subsequently extended the TRO to December 15 and held a hearing on the request for preliminary injunction on December 13,

2011. For the reasons stated below, the Court issues this Report and Recommendation to the District Judge recommending that Deckers' motion for preliminary injunction (Dckt. #28) be granted in part and denied in part.

## I. Discussion

In order to demonstrate that a preliminary injunction is warranted, the party seeking the injunction must show that: (1) it has a reasonable likelihood of success on the merits of its claim; (2) no adequate remedy at law exists; (3) it will suffer irreparable harm if the injunction is not granted; (4) such harm is greater than the harm that the opposing party will suffer if the injunction is not issued; and, (5) the injunction does not adversely affect the public interest. *Kiel v. City of Kenosha*, 236 F.3d 814, 815-16 (7th Cir. 2000). Courts should be mindful that the purpose of an injunction is "to minimize the hardship to the parties pending the ultimate resolution of the lawsuit." *Platinum Home Mortg. Corp. v. Platinum Financial Group, Inc.*, 149 F.3d 722, 726 (7th Cir. 1998) (quoting *Faheem-El v. Klincar*, 841 F.2d 712, 717 (7th Cir. 1988)). In order to obtain an injunction, a party need only demonstrate that it has a "better than negligible chance of succeeding" in proving the merits of its cause of action. *Boucher v. School Bd. of School Dist. of Greenfield*, 134 F.3d 821, 824 (7th Cir. 1998) (citations omitted); *Cooper v. Salazar*, 196 F.3d 809, 813 (7th Cir. 1999).

Under the Lanham Act, a party is liable for trademark infringement and counterfeiting if "without the consent of the registrant, [it] uses in commerce, any reproduction, copy, or colorable imitations of a registered mark in connection with the sale, offering for sale, distribution, or advertising of any goods . . . . which such use is likely to cause confusion, or to

cause mistake or to deceive." 15 U.S.C. § 1114(1).  A *prima facie* case of infringement is shown

when a party's (1) mark is distinctive and worth protecting, (2) the opposing party was not

authorized to use it, and (3) unauthorized use of the trademark is likely to cause confusion as to

the origin or sponsorship of the products in question. *Bliss Salon Day Spa v. Bill World LLC*,

268 F.3d 494, 496-97 (7th Cir. 2001); *Neopost Industrie B.V. v. PFE Int'l, Inc*., 403 F. Supp.2d

669, 684 (N.D. Ill. 2005).

Based on the briefs and extensive exhibits submitted, the Court finds that Deckers meets

the standard for a preliminary injunction.  The first two elements of a *prima facie* infringement

case are clearly shown:  Deckers' UGG trademark is registered as U.S. Trademark Registration

No. 3,050,925, and the company has never licensed it to any of the Defendants for use.

Declaration of Leah Evert-Burks at ¶ 3; Declaration of Justin Gaudio at ¶ 9.  The third factor

requires a more complex analysis involving seven factors: (1) the similarity between the marks

in appearance and suggestion; (2) the similarity of the products; (3) the area and manner of

concurrent use; (4) the degree of care likely to be exercised by consumers; (5) the strength of the

complaint's mark; (6) actual confusion;[1] and, (7) the infringing party's intent to palm off a

product as that of another.  *Eli Lilly & Co. v. Natural Answers, Inc*., 233 F.3d 456, 461 (7th Cir.

2000) (citation omitted).  No one factor is determinative, but special consideration should be

given to the potential for confusion and the defendant's intent.  *G. Heileman Brewing Co., Inc. v.*

*Anheuser-Busch, Inc*., 873 F.2d 985, 999 (7th Cir. 1989).  Confusion is also the central issue

---

[1] Although *Lilly* refers to evidence of actual confusion, *Eli Lilly*, 233 F.3d at 462, courts frequently analyze this factor in terms of the likelihood for confusion. *See, e.g.*, *Facebook, Inc. v. Teachbook.com LLC*, — F. Supp.2d —, No. 11 C 3052, 2011 WL 4449686, at *7 (N.D. Ill. Sept. 26, 2011); *Lorillard Tobacco Co. v. Amoco & Food Shop 5, Inc*., 360 F. Supp.2d 882, 886 (N.D. Ill. 2005).

governing Deckers' claim of false designation of origin. *See Web Printing Controls Co., Inc. v. Oxy-Dry Corp.*, 906 F.2d 1202, 1204 (7th Cir. 1990).[2]

Deckers is very likely to satisfy these elements for a *prima facie* case of trademark infringement. Deckers has submitted an exceptionally large number of documents that show images of allegedly infringing products sold on various websites operated by the Defendants. Many of the domain names involved clearly attempt to confuse consumers by including the UGG name as part of the website itself, *e.g.* onsaleuggs.us, uggsformen.us, and uggskids.us. Scores of other examples could be cited. The images presented on many of the offending websites also show boots virtually identical to Deckers' own UGG footwear, and they very frequently contain "UGG" as part of the advertised name printed under the images of individual boots. *See*, *e.g.*, Gaudio Declaration, Ex. 1, Part 1, at www.bellvueiiboots.com (listing "UGG Boots Classic Short Chocolate" and "UGG Boots Ultra Short Sand"). Again, Deckers' exhibits show many similar product examples, most of which are priced at only slightly less than genuine UGG products.

These images that are advertised as being UGG footwear, and that bear a striking similarity to authentic UGG boots, can reasonably be seen as intended to induce consumers to buy counterfeit boots in the belief that genuine UGG products are being offered. Although Deckers has not presented examples of actual confusion by consumers, it is not required to do so at this stage; it need only demonstrate it will likely be able to do so at trial. As Deckers has

---

[2] To establish a prima facie case of false origin, a plaintiff must show that: (1) the defendant used a false designation of origin or false description or representation in connection with goods or services; (2) the defendant caused such goods or services to enter into interstate commerce; and, (3) the plaintiff believes that he is likely to be damaged as a result. *Web Printing*, 906 F.2d at 1204.

shown, moreover, the Defendants and Deckers have a concurrent manner of using internet commerce to advertise and sell their products. Based on the similarity of the products at issue, the apparent intent of the Defendants, and the strong potential for confusion, the Court finds Deckers is likely to demonstrate the third factor for a *prima facie* case of trademark infringement and the false designation of origin.[3]

The Court also finds that Deckers is likely to suffer irreparable harm if an injunction is not issued, and that no adequate remedy at law exists. Irreparable harm is ordinarily presumed in trademark infringement cases. *Eli Lilly*, 233 F.3d at 469; *RWT Corp. v. Wonderware Corp.*, 931 F. Supp. 583, 592 (N.D. Ill. 1996). As the Seventh Circuit has stated, the willingness to find irreparable harm in trademark claims recognizes that the "most corrosive and irreparable harm attributable to trademark defendants is the inability of the victim to control the nature and qualify of the defendants' goods. Even if the infringer's products are of high quality, the plaintiff can properly insist that its reputation should not be imperiled by the acts of another." *Int'l Kennel Club of Chicago, Inc. v Mighty Star, Inc.*, 846 F.2d 1079, 1092 (7th Cir. 1988).

In this case, Deckers has presented evidence of extensive investments made in developing and promoting UGG footwear as a premium brand, including substantial amounts of money, celebrity endorsements, and the development of worldwide brand recognition. The

---

[3] In light of this finding, the Court does not undertake a complete analysis of Deckers' claim under the Anticybersquatting Consumer Protection Act ("ACPA"). That statute makes a defendant liable to the owner of a protected mark if the offending party has a bad faith intent to profit from using the mark and registers or uses a domain name that (assuming the mark is "famous," as UGG's is in this case) is identical or confusingly similar to the mark at the time the domain name is registered or used. 15 U.S.C. § 1125(d); *Land's End, Inc. v. Remy*, 447 F. Supp.2d 941, 947 (W.D. Wis. 2006). The Court's review of the exhibits and arguments presented by Deckers persuades it that Deckers is very likely to prevail on its ACPA claim.

threat to Deckers' sales and brand recognition is real. Since 2008, Deckers has identified 15,000 interactive websites, including those of the Defendants here, that offer counterfeit UGG products for sale. The Court finds that such dilution of the UGG brand creates a risk for Deckers to lose "years of nurturing its business." *Ty, Inc. v. Jones Group, Inc.*, 237 F.3d 891, 903 (7th Cir. 2001).

For these reasons, the balance of harm weighs in favor of granting Deckers' request for a preliminary injunction. Courts apply a "sliding scale" to such an analysis. "That is, the more likely the plaintiff's chance of success on the merits, the less the balance of harms need weigh in its favor." *Promatek Inds., Ltd. v. Equitrac Corp.*, 300 F.3d 808, 811 (7th Cir. 2002). The strong likelihood that Deckers will prevail in showing that its UGG trademark has been infringed suggests that Defendants have little chance of demonstrating harm to themselves, as they have a proportionately small chance of showing that they have any right to sell or market UGG footwear. Indeed, where an infringing defendant has no right to a mark, it can suffer no legitimate hardship by being forced to give up what it has used without authorization by the mark's proper holder. *Gaffigan v. Does 1-10*, 689 F. Supp.2d 1332, 1341 (S.D. Fla. 2010).

Moreover, ensuring that counterfeit products are not offered for sale promotes the public interest. The public interest factor in an injunction analysis takes into consideration "the effect that granting or denying the injunction will have on the nonparties." *Meridian Mut. Ins. Co. v. Meridian Ins. Group, Inc.*, 128 F.3d 1111, 1121 (7th Cir. 1997). It is clearly in the public interest to prevent counterfeit goods from being sold as products authorized by the holder of a mark. *See Re/Max North Central, Inc. v. Cook*, 272 F.3d 424, 433 (7th Cir. 2001) (stating that "the public . . . has an interest in knowing with whom they do business)"; *United States Jaycees*

*v. Philadelphia Jaycees*, 639 F.2d 134, 142 (3d Cir. 1981) ("Protection of infringers is not a purpose of the Lanham Act. On the contrary, the Act's objective is the protection of the trademark and the public.").

For these reasons, the Court finds that Deckers' request for a preliminary injunction should be granted. However, Deckers' motion also asks the Court to release the $150,000 security bond it deposited in conjunction with the TRO. Federal Rule of Civil Procedure 65(c) states that a court may issue a TRO or a preliminary injunction only if security is posted, and the Seventh Circuit has generally required such security. *See Cronin v. U.S. Dep't of Agriculture*, 919 F.2d 439, 445 (7th Cir. 1990) (stating that Rule 65(c) "makes such security mandatory"). Deckers argues that it is a secure and profitable company that will enable it to pay any damages that Defendants may recover from it. That may be the case, but profitability alone is not a substitute for a security bond, and Rule 65(c) does not premise the requirement of such a bond on the size or income of a party. Given that $150,000 is hardly a financial strain for Deckers, which informs the Court that its sales in 2011 is projected to exceed $1 billion, the motion for preliminary injunction should be denied on the bond issue.

## II.  Conclusion

For the foregoing reasons, the Court hereby recommends that Decker's motion for preliminary injunction be granted in part and denied. The Court further recommends that a preliminary injunction be issued in accordance with the terms set forth in the attached Exhibit A.

_____
**MARTIN C. ASHMAN**

**Dated:**  December 14, 2011.                                   United States Magistrate Judge

Written objections to any finding of fact, conclusion of law, or the recommendation for disposition of this matter must be filed with the Honorable Ronald A. Guzman within fourteen (14) days after service of this Report and Recommendation.  *See* Fed. R. Civ. P. 72(b). Failure to object will constitute a waiver of objections on appeal.

**EXHIBIT A**

This action having been commenced by Plaintiff Deckers Outdoor Corporation ("Deckers") against Defendants identified in the First Amended Complaint and Schedule "A" attached hereto and using at least the domain names identified in Schedule A attached hereto (the "Defendant Domain Names");

This Court having entered upon a showing by Deckers, a Temporary Restraining Order, Domain Name Transfer Order, Asset Restraining Order, Expedited Discovery Order and Order to allow Notice by Electronic Mail and Electronic Publication (the "TRO") against Defendants, and this Court having heard the evidence before it hereby GRANTS Plaintiff's Motion for a Preliminary Injunction in its entirety and orders that:

1.    Defendants, their officers, agents, servants, employees, attorneys, confederates, and all person acting for, with, by, through, under or in active concert with them be preliminary enjoined and restrained from:

    a.    using Deckers' UGG Trademark or any reproductions, counterfeit copy or colorable imitation thereof in any manner in connection with the distribution, advertising, offering for sale, or sale of any product that is not a genuine Deckers' UGG branded product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademark;

    b.    passing off, inducing, or enabling others to sell or pass off any product as a genuine UGG branded product or any other product produced by Deckers, that are not Deckers' or not produced under the authorization, control or supervision of Deckers and approved by Deckers for sale under Deckers' UGG Trademark;

c.  committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Deckers, or sponsored or approved by, or connected with Deckers;

d.  further infringing Deckers' UGG Trademark and damaging Deckers' goodwill;

e.  otherwise competing unfairly with Deckers in any manner;

f.  shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Deckers, nor authorized by Deckers to be sold or offered for sale, and which bear any Deckers' UGG Trademark or any reproductions, counterfeit copy or colorable imitation thereof;

g.  using, linking to, transferring, selling, exercising control over, or otherwise owning the Defendant Domain Names or any other domain name that is being used to sell counterfeit UGG products; and

h.  operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, advertising, offering for sale, or sale of any product that is not a genuine Deckers' UGG branded product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademark.

2.  The domain name registries for the Defendant Domain Names, namely VeriSign, Inc., Neustar, Inc., Afilias Limited and the Public Interest Registry, within ten (10) business days of receipt of this Order, shall change the registrar of record for the Defendant Domain Names to MarkMonitor or a registrar of Deckers' selection until further order by this Court, and that the

domain name registrars take any steps necessary to transfer the Defendant Domain Names to MarkMonitor or a registrar of Deckers' selection until further order by this Court.

3. Those in privity with Defendants and those with notice of the injunction, including any Internet search engines, web hosts, domain-name registrars and domain name registries that are provided with notice of the injunction, cease facilitating access to any and all websites through which Defendants engage in the sale of counterfeit and infringing goods using the UGG Trademark.

4. Discovery herein may by Deckers may continue by providing actual notice, pursuant to subpoena, e-mail or otherwise, of this Order to any of the following:

    a. Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them;

    b. any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA), which receive payments or hold assets on Defendants' behalf; or

    c. any third party service providers, including without limitation the online B2B selling platforms, Internet service providers, backend service providers, web designers, sponsored search engine or ad-word providers, shippers, domain name registrars and domain name registries who have provided services for Defendants.

5. Any third party providing services in connection with any Defendants, Defendants websites at the Defendant Domain Names or other websites operated by Defendants including without limitation, Internet Service Providers ("ISP"), back-end service providers, web designers, sponsored search engine or ad-word providers, banks, merchant account providers including PayPal, third party

processors and other payment processing services, shippers, domain name registrars and domain name registries (collectively "Third Party Providers") shall within five (5) business days after receipt of such notice, provide to Deckers copies of all documents and records in such person or entity's possession or control relating to:

a. The identities and addresses of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them and the locations and identities of Defendants' operations, including without limitation, identifying information associated with Defendants' Websites, Defendant Domain Names and financial accounts;

b.  Defendants' websites;

c. The Defendant Domain Names or any domain name registered by Defendants; and

d. Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, Western Union, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA).

6. That in accordance with 15 U.S.C. § 1116(a) and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, Defendants and their officers, servants, employees and agents and any persons in active concert or participation with them, and any banks, savings and loan associations, payment processors or other financial

institutions, including without limitation PayPal, or other merchant account providers, payment providers, or third party processors for any Defendant, any of Defendants' operations, Defendants' websites or for any other website owned or controlled by Defendants, who receive actual notice of this Order, shall immediately locate all accounts connected to Defendants or Defendants' websites and that such accounts be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets, without prior approval of the Court, except as to a Defendant that files with the Court and serves upon Deckers' counsel within two (2) business days' of written notice to the Court and Deckers' counsel, may, upon proper showing of uncontradicted documentary proof accepted by this Court that particular assets are not proceeds of Defendants' counterfeiting activities, appear and move for the dissolution or modification of the provisions of this Order concerning the restriction upon transfer of Defendants' assets.

7.      All sealed documents are now unsealed.

1.14

# Amended Schedule A

## Defendants

| No. | Name | Registrant Email |
|---|---|---|
| 1 | LIYANGHUA | 112252347@qq.com |
| 2 | LIN FENG | 1171985918@qq.com |
| 3 | MAURICE ADAMS | 12321sdf@hotmail.com |
| 4 | MARK WENG | 1243387293@qq.com |
| 5 | ELLA | 1251781146@qq.com |
| 6 | WU JIGU | 1350313761@qq.com |
| 7 | CHENYU | 1520656065@qq.com |
| 8 | WANG XIAOBIN | 1747107515@pp.com |
| 9 | TIAN SHEN | 1846720060@qq.com |
| 10 | ROADMANONE COPMANY | 191769606@qq.com |
| 11 | CHENZHEN | 1986742848@qq.com |
| 12 | AKJHDKJAD | 213123@qq.com |
| 13 | JKAHDKAD | 2312313@qq.com |
| 14 | HUFAN | 2475444@163.com |
| 15 | ZHUANG6 ZHUANG600 | 277719559@qq.com |
| 16 | ZHUANG NIANGXIANG | 281047704@qq.com |
| 17 | LI DAO HONG | 281420241@qq.com |
| 18 | LINHUANG | 329503543@qq.com |
| 19 | ADFA DS | 34523523345234@qq.com |
| 20 | SDFWE | 502664277@qq.com |
| 21 | GUCAIWEN | 505135968@qq.com |
| 22 | CHENWENHONG | 544182229@qq.com |
| 23 | MING LIU | 82328285@qq.com |
| 24 | HUAEASY TRADE CO., LTD | 873530290@qq.com |
| 25 | Cheng Zhao | 8d54304c9bf544fc82ce8c4d5cf1b48c.protect@whoisguard.com |
| 26 | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| 27 | CHRIS JOHNSON | aldladkla@aol.com |
| 28 | CHRISTIANNA BRIGANTI | chrisenomhost@hotmail.com |
| 29 | LILINLIN | cl1023@163.com |
| 30 | GEORGE MELCHERS | cwpman@gmail.com |

| | | |
|---|---|---|
| 31 | EDWINA MORSE | dfsdfdsf@hotmail.com |
| 32 | DON HERRING | Donenomhost@hotmail.com |
| 33 | US880 | dreaming987@163.com |
| 34 | KSENIA GONCHAR | efashio2000@gmail.com |
| 35 | KSENIA GONCHAR | efashion2000@gmail.com |
| 36 | BARBARA EVANS | evanshost@hotmail.com |
| 37 | DAVID DFD | fu68@vip.163.com |
| 38 | WANGYANG TRADE | gainsem@foxmail.com |
| 39 | ANTHONY GIVENS | Givenshost@hotmail.com |
| 40 | MIAO REN | gudngmiaoren@aol.com |
| 41 | ABBIE WONG | herooftheworld@163.com |
| 42 | CHARLES HIGDON | Higdonhost@hotmail.com |
| 43 | RICHIE | hongen025@hotmail.com |
| 44 | RICHIE | hongen026@hotmail.com |
| 45 | TENG XIAOLING | huangmeiq@yahoo.com |
| 46 | STEVEN CHEUNG | huize8888@hotmail.com |
| 47 | ZHANG YAN | huize8888@sina.com |
| 48 | BOKE TECH INFORM | it6848@hotmail.com |
| 49 | JASON NORMAN | Jasonhost@hotmail.com |
| 50 | LIN GAOXIANG | jerry19891011@qq.com |
| 51 | JESSIE ROSENDORF | JessieRosendorf@hotmail.com |
| 52 | SHEN JIA | jiefang@yeah.net |
| 53 | LI LI | kdow933sw@yahoo.com |
| 54 | PAN SI | kf@joz.cn |
| 55 | MEI LI | kingmacoseo@hotmail.com |
| 56 | HUANG XIONG FEI | laobie520@gmail.com |
| 57 | XIAO LING | leo860816@hotmail.com |
| 58 | LIN ZHI YUAN | lin@b21c.com |
| 59 | LIUMINGMING | liumingming003@163.com |
| 60 | XU TIANXIANG | ltmj2000@163.com |
| 61 | CHUNSHENG LUO | luochsh@gmail.com |
| 62 | LINZONGJIN | lzj2009nike@hotmail.com |
| 63 | MARTIN SALGADO | Martinhost@hotmail.com |
| 64 | MATTHEW LANCASTER | matthewhost@hotmail.com |
| 65 | CAO FEI | molou2011@foxmail.com |
| 66 | MOLOUHUDONG | molouhudong@foxmail.com |
| 67 | XIE JIN | monsterbeats-by-dre@monsterbeats-by-dre.net |
| 68 | TIAN SHEN | my.domain@foxmail.com |
| 69 | 13285097605 | myselfshoes@hotmail.com |
| 70 | LISHENGWEI | nexbag@hotmail.com |

| 71 | BREAK HAM | paycenters@yahoo.com |
|---|---|---|
| 72 | ZHUOQIANGQIANG | qqzhuosai@163.com |
| 73 | ROBIN LIN | robinlin78987@163.com |
| 74 | BARCLAY DOMETT | sdfdsewfds@hotmail.com |
| 75 | DEXTER READING | sdfdsfe@hotmail.com |
| 76 | POLLY CRICK | sdfsdfds@hotmail.com |
| 77 | ANTHONY MONTGOMERY | sdfsdfdsfsd@hotmail.com |
| 78 | HERBERT CUMBERLAND | sdfsdfesdf@hotmail.com |
| 79 | EVELINE GREENOUGH | sdfsfsdfsd@hotmail.com |
| 80 | HCNEW ONE | seowhy100@163.com |
| 81 | REN HE | service@warmwintershoes.com |
| 82 | ZHU LI | shibushiabushia@126.com |
| 83 | CAIYAN | sichuanwt@163.com |
| 84 | SPORTSSHOES SPORTSSHOES | sportsshoeschina@hotmail.com |
| 85 | EMMA ANIME | trade8844@aol.com |
| 86 | KOBE WOO | trade8844@gmail.com |
| 87 | FIONA OFFER | tradeec@ymail.com |
| 88 | FANG TAO PING | uewfn@yahoo.com.cn |
| 89 | CHENHONGDONG | uggvo@hotmail.com |
| 90 | ADRIANCHUA | water5400@gmail.com |
| 91 | ZHANG MENG | webmaster@oot.cn |
| 92 | XU XIAN | webmaster@uggscozyboots.com |
| 93 | WHOARE I | wo-gan-ni-mama@fuck.com |
| 94 | ZHANG JING | wpfibwb02@163.com |
| 95 | GAOXIONG LIN | xhcliu@hotmail.com |
| 96 | SACLOUISVUITTON | xm9292@hotmail.com |
| 97 | SONGJUN | yiyou@gmail.com |
| 98 | ZHANG YONGCHENG | yongcheng@live.com |
| 99 | ZHANGLIFORWARD | zhangliforward@126.com |
| 100 | ONEPIECE | zsfox@foxmail.com |
| 101 | JIANSHAN CHEN | ztsfrozenmage@gmail.com |

## Defendant Domain Names

| Domain Name | Defendant / Registrant Name | Registrant Email |
|---|---|---|
| buttonbaileyuggboots.com | liyanghua | 112252347@qq.com |
| cuffsheepuggskinboots.com | liyanghua | 112252347@qq.com |
| lk-trade.com | lktrade | 112252347@qq.com |
| uggamberleeboots.com | liyanghua | 112252347@qq.com |
| uggannisaboots.com | liyanghua | 112252347@qq.com |
| uggbootseu.com | liyanghua | 112252347@qq.com |
| uggfactoryclearance.com | liyanghua | 112252347@qq.com |
| uggonlineclearance.com | liyanghua | 112252347@qq.com |
| uggonlineoutlets.com | liyanghua | 112252347@qq.com |
| uggsalesfr.com | liyanghua | 112252347@qq.com |
| uggs-australia-stores.com | liyanghua | 112252347@qq.com |
| uggs-boots-shopss.com | liyanghua | 112252347@qq.com |
| uggs-boot-stores.com | liyanghua | 112252347@qq.com |
| uggs-online-shops.com | liyanghua | 112252347@qq.com |
| uggs-online-stores.com | liyanghua | 112252347@qq.com |
| ugg-uk-online.com | liyanghua | 112252347@qq.com |
| kenlyuggboots.com | liyanghua | 112252347@qq.com |
| uggonlineusa.com | liyanghua | 112252347@qq.com |
| greenfielduggboots.com | liyanghua | 112252347@qq.com |
| minibootsugg.com | liyanghua | 112252347@qq.com |
| austinbootsugg.com | liyanghua | 112252347@qq.com |
| baileybuttonbootsugg.com | liyanghua | 112252347@qq.com |
| bellvueiiboots.com | liyanghua | 112252347@qq.com |
| channinguggboots.com | liyanghua | 112252347@qq.com |
| classicshortbootsugg.com | liyanghua | 112252347@qq.com |
| uggs-boot-online.org | liyanghua | 112252347@qq.com |
| ukugg.org | liyanghua | 112252347@qq.com |
| uggcardybootscheap.com | lin feng | 1171985918@qq.com |
| uggsoutletonlinesale.com | lin feng | 1171985918@qq.com |
| ugg-bootscheap-uk.com | liu ying | 1171985918@qq.com |
| uggboots-saleuk-cheap.com | liu ying | 1171985918@qq.com |
| ugg-outletstore-online.com | liu ying | 1171985918@qq.com |
| uggs-outlet4stores.com | liu ying | 1171985918@qq.com |
| uggsoutletstores1.com | liu ying | 1171985918@qq.com |
| australia-uggboots-outlet.com | lin lan | 1171985918@qq.com |

| | | |
|---|---|---|
| ugg-bootsuksale.com | lin lan | 1171985918@qq.com |
| ugg-outlet4stores.com | lin lan | 1171985918@qq.com |
| uggs-outletonlines.com | lin lan | 1171985918@qq.com |
| ugg-canada-outlet.net | lin lan | 1171985918@qq.com |
| cheap-uggaustralian.com | lin feng | 1171985918@qq.com |
| cheap-uggoutlet-online.com | lin feng | 1171985918@qq.com |
| genuineugg-boots-sale.com | lin feng | 1171985918@qq.com |
| genuine-uggboots-uk.com | lin feng | 1171985918@qq.com |
| goedkope-uggs-4kopen.com | lin feng | 1171985918@qq.com |
| ugg4sale-uk.com | lin feng | 1171985918@qq.com |
| uggaustralia-4saleuk.com | lin feng | 1171985918@qq.com |
| uggaustralia-italia.com | lin feng | 1171985918@qq.com |
| uggaustralia-sydney.com | lin feng | 1171985918@qq.com |
| ugg-pas-4cher.com | lin feng | 1171985918@qq.com |
| uggs-online-4bestellen.com | lin feng | 1171985918@qq.com |
| stivaliugg-it.net | lin feng | 1171985918@qq.com |
| uggbootssale-store.net | lin feng | 1171985918@qq.com |
| uggs-uk-onsale.net | lin feng | 1171985918@qq.com |
| cheapuggbootsonlines.net | lin feng | 1171985918@qq.com |
| uggsonsale4usa.org | lin feng | 1171985918@qq.com |
| newbootsstore.com | lin feng | 1171985918@qq.com |
| cheapboots-saleuk.net | lin feng | 1171985918@qq.com |
| cheapbootsstores.net | lin feng | 1171985918@qq.com |
| uggs-outletonlines.net | lin feng | 1171985918@qq.com |
| genuineuggsbootssale.com | Maurice Adams | 12321sdf@hotmail.com |
| cheapuggbootsproshop.com | Mark Weng | 1243387293@qq.com |
| wintercheapuggboots.com | Mark Weng | 1243387293@qq.com |
| cheapyuggboots.com | Mark Weng | 1243387293@qq.com |
| cozyuggbootscheap.com | Mark Weng | 1243387293@qq.com |
| salecheapuggboots.com | Mark Weng | 1243387293@qq.com |
| cheapuggaustraliamall.com | MARK Weng | 1243387293@qq.com |
| 5815uggbootscheap.com | Mark Weng | 1243387293@qq.com |
| 5825uggbootscheap.com | Mark Weng | 1243387293@qq.com |
| aucheapuggboots.com | Mark Weng | 1243387293@qq.com |
| authorieduggboots.com | Mark Weng | 1243387293@qq.com |
| cheap5815uggs.com | Mark Weng | 1243387293@qq.com |
| classicuggcheaponline.com | Mark Weng | 1243387293@qq.com |
| classicuggscheapsite.com | Mark Weng | 1243387293@qq.com |
| classicuggsproshop.com | Mark Weng | 1243387293@qq.com |
| hotuggbootscheap.com | Mark Weng | 1243387293@qq.com |

| | | |
|---|---|---|
| legaluggboots.com | Mark Weng | 1243387293@qq.com |
| newuggcheapboots.com | Mark Weng | 1243387293@qq.com |
| officialcheapuggs.com | Mark Weng | 1243387293@qq.com |
| onlineuggbootscheap.com | Mark Weng | 1243387293@qq.com |
| saleuggscheap.com | Mark Weng | 1243387293@qq.com |
| shopclassicuggs.com | Mark Weng | 1243387293@qq.com |
| styleuggscheap.com | Mark Weng | 1243387293@qq.com |
| uggbootscheapaustralia.com | Mark Weng | 1243387293@qq.com |
| uggbootscheapco.com | Mark Weng | 1243387293@qq.com |
| uggbootscheapmall.com | Mark Weng | 1243387293@qq.com |
| uggcheapbootssite.com | Mark Weng | 1243387293@qq.com |
| uggsaustraliacheap.com | Mark Weng | 1243387293@qq.com |
| authenticcheapuggs.com | Mark Weng | 1243387293@qq.com |
| cheapuggsclassicboots.com | Mark Weng | 1243387293@qq.com |
| uggsaustraliasite.com | Mark Weng | 1243387293@qq.com |
| uggbootscheaponline.net | Mark Weng | 1243387293@qq.com |
| uggbootscheapshop.net | Mark Weng | 1243387293@qq.com |
| cheapuggbootsshop.us | MARK Weng | 1243387293@qq.com |
| fashion-leader-ugg.info | ella | 1251781146@qq.com |
| uggs4outlets-stores.net | yaoyuyan | 1251781146@qq.com |
| uggsoutlet-4store.org | yaoyuyan | 1251781146@qq.com |
| uggboots-irelandonline.com | tanghongyan | 1251781146@qq.com |
| genuineuggbootsuk-sale.com | chenyu | 1251781146@qq.com |
| uggbootsirelandonline.com | chenyu | 1251781146@qq.com |
| genuine-uggbootsuksale.com | tanghongyan | 1251781146@qq.com |
| ugg-bootsoutletstores.net | tanghongyan | 1251781146@qq.com |
| beloved-ugg.info | ella | 1251781146@qq.com |
| charminguggdiary.info | ella | 1251781146@qq.com |
| ugg-boots-princess.info | ella | 1251781146@qq.com |
| ugg-bootsireland.com | ellaella ellaella | 1251781146@qq.com |
| genuine-uggbootsuk1.com | chenwenhong | 1251781146@qq.com |
| uggs-outlet4-store.com | chenwenhong | 1251781146@qq.com |
| uggbootsonsale2u.com | chenwenhong | 1251781146@qq.com |
| ugg-australia4outlet.net | chenwenhong | 1251781146@qq.com |
| uggoutletstore-mall.net | chenwenhong | 1251781146@qq.com |

| | | |
|---|---|---|
| uggsbootssale-uk.net | chenwenhong | 1251781146@qq.com |
| uggboots-clearance-outlet.net | chenwenhong | 1251781146@qq.com |
| uggsoutlets-4stores.org | chenwenhong | 1251781146@qq.com |
| uggbootsoutletstores.us | ellaella ellaella | 1251781146@qq.com |
| uggsoutlet1.us | ellaella ellaella | 1251781146@qq.com |
| bootsoutletcheap.com | wu ruanming | 1350313761@qq.com |
| uggsalewebsite.com | wu jigu | 1350313761@qq.com |
| cheapbootsstores.com | wu kongnuo | 1350313761@qq.com |
| uggbootssaleclearances.com | zhang xiaocheng | 1350313761@qq.com |
| bootsclearancecheap.com | wu sheqin | 1350313761@qq.com |
| bootssaleclearance.net | mu miaochao | 1350313761@qq.com |
| classicbootssale.net | mu junjie | 1350313761@qq.com |
| uggbootscheaps.net | mu wanshu | 1350313761@qq.com |
| 1uggoutlet-store.com | chenyu | 1520656065@qq.com |
| cheap-ugg-boots1.com | chenyu | 1520656065@qq.com |
| goedkope-uggss-kopen.net | chenyu | 1520656065@qq.com |
| uggaustralia-4outlet.com | chenyu | 1520656065@qq.com |
| ugg-ugg-4sale-uk.net | chenyu | 1520656065@qq.com |
| goedkope-uggss-kopen.com | chenyu | 1520656065@qq.com |
| ugg-4italia-stivali.net | chenyu | 1520656065@qq.com |
| uggaustraliasale-4uk.net | chenyu | 1520656065@qq.com |
| goedkope-4uggs-kopen.com | chenyu | 1520656065@qq.com |
| goedkope-uggs4nederland.com | chenyu | 1520656065@qq.com |
| uggaustraliasale-4uk.com | chenyu | 1520656065@qq.com |
| uggaustralia-sale-4uk.com | chenyu | 1520656065@qq.com |
| uggoutlet-4stores.com | chenyu | 1520656065@qq.com |
| uggs4online-bestellen.com | chenyu | 1520656065@qq.com |
| uggsale-4uk.com | chenyu | 1520656065@qq.com |
| uggsbootsonsale4u.com | chenyu | 1520656065@qq.com |
| uggsoutlet-online1.com | chenyu | 1520656065@qq.com |
| ugg-store4-uk.com | chenyu | 1520656065@qq.com |
| uggoutletstore-ugg1.com | chenyu | 1520656065@qq.com |
| uggskopen-uggs1.com | chenyu | 1520656065@qq.com |

| | | |
|---|---|---|
| **uggs-4canada-online.com** | chenyu | 1520656065@qq.com |
| **cheapuggs-online1.com** | chenyu | 1520656065@qq.com |
| **ugg-australia4outlet.com** | chenyu | 1520656065@qq.com |
| **uggsoutlet4-mall.com** | chenyu | 1520656065@qq.com |
| **uggs-outlet-store1.com** | chenyu | 1520656065@qq.com |
| **uggsoutlet-storesonline1.com** | chenyu | 1520656065@qq.com |
| **ugg-boot-4sale-uk.com** | chenyu | 1520656065@qq.com |
| **uggsoutlets-4stores.com** | chenyu | 1520656065@qq.com |
| **bootsinuk.net** | chenyu | 1520656065@qq.com |
| **cheapugg-sale-4uk.net** | chenyu | 1520656065@qq.com |
| **stivali-ugg4-italia.net** | chenyu | 1520656065@qq.com |
| **ugg4italia-stivali.net** | chenyu | 1520656065@qq.com |
| **uggaustraliasale4-uk.net** | chenyu | 1520656065@qq.com |
| **uggboots-4italia.net** | chenyu | 1520656065@qq.com |
| **uggsboots-4canada.net** | chenyu | 1520656065@qq.com |
| **uggsbootssale-uk1.net** | chenyu | 1520656065@qq.com |
| **uggsnederland-4winkels.net** | chenyu | 1520656065@qq.com |
| **uggsonsaleinuk.net** | chenyu | 1520656065@qq.com |
| **uggsoutlet4-mall.net** | chenyu | 1520656065@qq.com |
| **uggsoutlets-4stores.net** | chenyu | 1520656065@qq.com |
| **ugg-store4uk.net** | chenyu | 1520656065@qq.com |
| **ugg-australia-sydney.net** | chenyu | 1520656065@qq.com |
| **ugg-boots-outlet-online1.net** | chenyu | 1520656065@qq.com |
| **ugg-pas-cher1.net** | chenyu | 1520656065@qq.com |
| **uggsoutletstores-australia.net** | chenyu | 1520656065@qq.com |
| **boots-outlet-online.net** | chenyu | 1520656065@qq.com |
| **genuinebootsuk.net** | chenyu | 1520656065@qq.com |
| **outletstore-us.net** | chenyu | 1520656065@qq.com |
| **shopukonline.net** | chenyu | 1520656065@qq.com |
| **cheap-uggsoutlet1.net** | chenyu | 1520656065@qq.com |
| **goedkope-4uggs-kopen.net** | chenyu | 1520656065@qq.com |
| **ugg-australia-sale4-uk.net** | chenyu | 1520656065@qq.com |
| **uggboots-clearance-4outlet.net** | chenyu | 1520656065@qq.com |
| **uggbootsonsale2u.net** | chenyu | 1520656065@qq.com |
| **uggs4outlet-online.net** | chenyu | 1520656065@qq.com |
| **uggs4outletstores-online.net** | chenyu | 1520656065@qq.com |
| **uggaustralia-4sale-uk.net** | chenyu | 1520656065@qq.com |
| **uggaustraliauk-sale1.net** | chenyu | 1520656065@qq.com |
| **ugg-boots-4italia.net** | chenyu | 1520656065@qq.com |
| **uggbootssale-4usa.net** | chenyu | 1520656065@qq.com |

| | | |
|---|---|---|
| uggsoutlet4-stores.net | chenyu | 1520656065@qq.com |
| ugg-australia-chaussures.net | chenyu | 1520656065@qq.com |
| ugg-boots-clearance-4sale.net | chenyu | 1520656065@qq.com |
| uggboots-sale1-uk.net | chenyu | 1520656065@qq.com |
| uggs-4uk-on-sale.net | chenyu | 1520656065@qq.com |
| uggoutlet1-store.org | chenyu | 1520656065@qq.com |
| uggboots-sale-uk1.org | chenyu | 1520656065@qq.com |
| uggoutletstore-mall.org | chenyu | 1520656065@qq.com |
| uggs-boots4-saleuk.org | chenyu | 1520656065@qq.com |
| uggsbootssale-uk.org | chenyu | 1520656065@qq.com |
| genuineuggboots1-uk.com | chenyu | 1520656065@qq.com |
| uggaustralia4-uk.com | chenyu | 1520656065@qq.com |
| ugg-4sale-uk.com | chenyu | 1520656065@qq.com |
| ugg-boot4-sale-uk.com | chenyu | 1520656065@qq.com |
| uggboots-sale-uk1.com | chenyu | 1520656065@qq.com |
| uggoutlet1-store.com | chenyu | 1520656065@qq.com |
| uggs4outlet-online.com | chenyu | 1520656065@qq.com |
| uggs4outletstores-online.com | chenyu | 1520656065@qq.com |
| uggs-boots4-saleuk.com | chenyu | 1520656065@qq.com |
| uggaustralia-4sale-uk.com | chenyu | 1520656065@qq.com |
| uggsonsale-4usa.com | chenyu | 1520656065@qq.com |
| uggsoutlet4-store.net | chenyu | 1520656065@qq.com |
| genuineuggboots1.net | chenyu | 1520656065@qq.com |
| uggbootsuksale-uk.net | chenyu | 1520656065@qq.com |
| ugg-australia-sale-4uk.net | chenyu | 1520656065@qq.com |
| discountugg-boots1.net | chenyu | 1520656065@qq.com |
| uggsale-4uk.net | chenyu | 1520656065@qq.com |
| uggs4outlet-mall.org | chenyu | 1520656065@qq.com |
| uggsoutlet-4stores.org | chenyu | 1520656065@qq.com |
| ugg-australia-4outlet.org | chenyu | 1520656065@qq.com |
| uggs-4canada-online.org | chenyu | 1520656065@qq.com |
| cheapuggs-on-sale.com | Wang Xiaobin | 1747107515@pp.com |
| cheapuggs-sale-uk.com | Wang Xiaobin | 1747107515@pp.com |
| cheapuggsukouetlet.com | Wang Xiaobin | 1747107515@pp.com |
| kids-uggs-sale.com | Wang Xiaobin | 1747107515@pp.com |
| niceuggboots-stores.com | Wang Xiaobin | 1747107515@pp.com |
| uggbootsonline-store.com | Wang Xiaobin | 1747107515@pp.com |
| ugggloves-sale-uk.com | Wang Xiaobin | 1747107515@pp.com |

| | | |
|---|---|---|
| wholesalechinauggboots.com | Wang Xiaobin | 1747107515@pp.com |
| cheap-uggs-outletstores.com | huang rong | 1747107515@pp.com |
| black-uggs-sale.com | huang rong | 1747107515@pp.com |
| uggsoutletstorecheap.com | Tian Shen | 1846720060@qq.com |
| uggbootsoverstock.net | Tian Shen | 1846720060@qq.com |
| cheapuggbootsoverstock.com | Tian Shen | 1846720060@qq.com |
| uggbootsstore2u.com | Tian Shen | 1846720060@qq.com |
| cheapestuggbootsstore.com | Tian Shen | 1846720060@qq.com |
| uggoutletstore2u.com | Tian Shen | 1846720060@qq.com |
| uggbootsstore4u.com | Tian Shen | 1846720060@qq.com |
| uggbootsoverstockstore.com | Tian Shen | 1846720060@qq.com |
| uggbootsclassicstore.com | Tian Shen | 1846720060@qq.com |
| fashionuggsstore.com | Tian Shen | 1846720060@qq.com |
| storesaleuggs.com | Tian Shen | 1846720060@qq.com |
| uggsbootscheapoutlet.com | Tian Shen | 1846720060@qq.com |
| uggsbootsstoresale.com | Tian Shen | 1846720060@qq.com |
| uggsclearancecheapstore.com | Tian Shen | 1846720060@qq.com |
| uggsoutletsalestore.com | Tian Shen | 1846720060@qq.com |
| uggsoutletstoreforkids.com | Tian Shen | 1846720060@qq.com |
| uggstoreforkids.com | Tian Shen | 1846720060@qq.com |
| classicuggsclearance.com | Tian Shen | 1846720060@qq.com |
| cheapbootsforfamily.com | Tian Shen | 1846720060@qq.com |
| outletstoreclearance.com | Tian Shen | 1846720060@qq.com |
| bootsuggsclearance.com | Tian Shen | 1846720060@qq.com |
| greenbootsstore.com | Tian Shen | 1846720060@qq.com |
| girlsbootsoutletstores.com | Tian Shen | 1846720060@qq.com |
| kidsuggsoutletstore.com | Tian Shen | 1846720060@qq.com |
| outletstoreforyou.com | Tian Shen | 1846720060@qq.com |
| snowbootsstoreau.com | Tian Shen | 1846720060@qq.com |

| | | |
|---|---|---|
| discountbootsoverstock.com | | |
| | Tian Shen | 1846720060@qq.com |
| womenuggsoutletstore.com | Tian Shen | 1846720060@qq.com |
| cheapsetbootsstore.com | Tian Shen | 1846720060@qq.com |
| cheapuggsoutletstore.net | Tian Shen | 1846720060@qq.com |
| uggsclearanceoutlets.net | Tian Shen | 1846720060@qq.com |
| uggsalecheap.info | roadmanone copmany | 191769606@qq.com |
| uggshopbest.info | roadmanone copmany | 191769606@qq.com |
| uggbusiness.info | roadmanone copmany | 191769606@qq.com |
| uggmarket.info | roadmanone copmany | 191769606@qq.com |
| ugg-women.info | roadmanone copmany | 191769606@qq.com |
| uggshoessale.info | roadmanone copmany | 191769606@qq.com |
| uggsnowbootsshop.com | roadmanone copmany | 191769606@qq.com |
| uggwomens.com | roadmanone copmany | 191769606@qq.com |
| uggusaonline.com | roadmanone copmany | 191769606@qq.com |
| uggaustraliatoday.com | roadmanone copmany | 191769606@qq.com |
| uggbootts.com | roadmanone copmany | 191769606@qq.com |
| uggsaustraliaonlinestore.com | Beth Conway | 191769606@qq.com |
| uggsbootsalestore.com | Shirley Barkley | 191769606@qq.com |
| uggsoutletla.com | chenzhen | 1986742848@qq.com |
| uggoutletonline.com | zhangyu | 1986742848@qq.com |
| best-uggs-outlet.com | gujin | 1986742848@qq.com |
| myuggbootsoutlet.com | jiangtang | 1986742848@qq.com |
| uggbootsoutletab.com | wujinjin | 1986742848@qq.com |
| ugg-sale-online.com | yecuidan | 1986742848@qq.com |
| uggsforsale-cheap.com | liliyi | 1986742848@qq.com |
| chocolate-ugg-boots.com | luhongzhan | 1986742848@qq.com |
| winterbootsforsale.com | luhan | 1986742848@qq.com |
| baileybutton-uggs.com | jiangyuyang | 1986742848@qq.com |
| uggonlineshop.com | lidchongle | 1986742848@qq.com |
| realuggs4cheap.com | zhangxinjie | 1986742848@qq.com |
| ugg-boots-clearances.com | zhaobao | 1986742848@qq.com |
| uggbootsoutletstore.com | moyunyan | 1986742848@qq.com |
| baileybutton-ugg-boots.com | huceqian | 1986742848@qq.com |
| uggbootsoutlet2u.net | zhoujinjie | 1986742848@qq.com |
| ugg-snowboots.net | huchangcha | 1986742848@qq.com |
| uggsonsale-online.net | denyihan | 1986742848@qq.com |
| uggsonsale-usa.net | anruojia | 1986742848@qq.com |
| boots-outlet-stores.net | linpiao | 1986742848@qq.com |

| | | |
|---|---|---|
| uggs4sale.net | zhangying | 1986742848@qq.com |
| uggoutletonlines.net | fengbingbing | 1986742848@qq.com |
| uggboots-for-sale.net | zhenjiaxuan | 1986742848@qq.com |
| uggsalesonline.net | fengjiawei | 1986742848@qq.com |
| uggs-onsalecheap.net | wangjiesu | 1986742848@qq.com |
| uggs-winter-boots.net | yuyihe | 1986742848@qq.com |
| womens-snowboots.net | zhuziming | 1986742848@qq.com |
| ugg-australia-sale.net | caibaihuai | 1986742848@qq.com |
| cheapuggs-onsale.net | yuanchengcheng | 1986742848@qq.com |
| ugg-sale-store.net | xingqian | 1986742848@qq.com |
| uggboots-forcheap.net | tanhuarui | 1986742848@qq.com |
| ugg-boot-outlet.net | zhangchenzhuo | 1986742848@qq.com |
| ugg-boot-sale.net | anmohan | 1986742848@qq.com |
| uggsfor-sale.net | tangzixin | 1986742848@qq.com |
| uggsforsale-online.net | wangjieke | 1986742848@qq.com |
| uggsoutletonlines.org | chenhan | 1986742848@qq.com |
| ugg-outletonline.org | penyoudan | 1986742848@qq.com |
| ugg-outlet-stores.org | xiexiangfei | 1986742848@qq.com |
| uggboots-usa.org | xuguiying | 1986742848@qq.com |
| uggs-onclearance.org | biju | 1986742848@qq.com |
| blackuggbootssale.org | linxue | 1986742848@qq.com |
| uggsclearances.org | jiminmin | 1986742848@qq.com |
| uggbootssale-cheap.org | fupenglong | 1986742848@qq.com |
| ugg-boots-cheap.org | lijinda | 1986742848@qq.com |
| uggsaleuk.org | fanzhaolong | 1986742848@qq.com |
| cheapuggboots-online.org | zhongpinghai | 1986742848@qq.com |
| cheap-uggsonline.org | lizhengqin | 1986742848@qq.com |
| sale-uggboots.org | chenbingqing | 1986742848@qq.com |
| mauggbootsps.com | akjhdkjad | 213123@qq.com |
| nsuggsbootb.com | jkahdkad | 2312313@qq.com |
| uggs-australia-uk.com | hufan | 2475444@163.com |
| cheapuggsonsaleuk.com | guochunhua | 2475444@163.com |
| goedkopeuggs-kopen.com | guochunhua | 2475444@163.com |
| ugg-australia-real.com | hufei | 2475444@163.com |
| ugg-boots-uk-store.com | hufan | 2475444@163.com |
| uggboots-forcheap.com | hufan | 2475444@163.com |
| uggclassic-cardy-boots.com | hufan | 2475444@163.com |
| uggoutletstoreonline.com | hujun | 2475444@163.com |
| uggsoutletstores-factory.com | guoxiaolei | 2475444@163.com |
| uggbootssaleukstore.com | guoxiaolei | 2475444@163.com |

| | | |
|---|---|---|
| uggaustraliasaleukmall.com | hulei | 2475444@163.com |
| cheapuggoutletonline.com | hudandan | 2475444@163.com |
| uggsonsaleforus.com | guoxiaolei | 2475444@163.com |
| cheapugginuk.com | guowei | 2475444@163.com |
| uggsonlinebestellen-nl.com | guowei | 2475444@163.com |
| uggbootssalegermany.com | huxin | 2475444@163.com |
| stivaliuggitaly.com | hufei | 2475444@163.com |
| cheapuggboots-australia.com | hujinping | 2475444@163.com |
| cheap-uggs-uk-sale.com | hujun | 2475444@163.com |
| uggpascherbottes.com | hujinping | 2475444@163.com |
| uggfactory-outlet.com | hufei | 2475444@163.com |
| goedkoopuggsnederland.com | guoxiaolei | 2475444@163.com |
| real-ugg-boots-uk.com | hufei | 2475444@163.com |
| scarpeuggaustralia.com | hufan | 2475444@163.com |
| uggbootssale-in-uk.com | hudandan | 2475444@163.com |
| cheapuggsukmall.com | huxin | 2475444@163.com |
| gunstiguggboots.com | hulei | 2475444@163.com |
| ugg-australia-nl.net | hulei | 2475444@163.com |
| uggbootsoutletonline.net | guowei | 2475444@163.com |
| uggbootsaustralia-uk.net | huxin | 2475444@163.com |
| genuine-ugg-boots-uk.net | hujun | 2475444@163.com |
| uggoutletstoreonline.net | huxin | 2475444@163.com |
| cheap-uggsonline.net | hudandan | 2475444@163.com |
| uggsaustralia-nl.net | guochunhua | 2475444@163.com |
| discountuggbootsstore.net | hufei | 2475444@163.com |
| uggs-canada-online.net | hudandan | 2475444@163.com |
| cheap-uggbootsonsale.net | hujinping | 2475444@163.com |
| uggbootssale-online.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| clearance-ugg-boots.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggs-clearance-sale.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggsoutletclearance.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggstore-uk.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| cheapuggsoutletstores.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggaustralia-au.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| cheapuggs-forsale.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |

| | | |
|---|---|---|
| uggmalluk.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| ugg-saleuk.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggpascherfrance.com | zhuang7 zhuang700 | 277719559@qq.com |
| uggfrance.net | zhuang7 zhuang700 | 277719559@qq.com |
| goedkopeuggsaustralia.org | zhuang11 zhuang110 | 277719559@qq.com |
| uggdk.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggsaledeutschland.org | zhuang11 zhuang110 | 277719559@qq.com |
| uggsaustralianl.org | zhuang11 zhuang110 | 277719559@qq.com |
| uggskopennederland.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggsno.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggsoutlet-nederland.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggstovler.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggs-online-shop.org | zhuang6 zhuang600 | 277719559@qq.com |
| goedkopeuggsonline.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggsbestellen.com | zhuang6 zhuang600 | 277719559@qq.com |
| uggskopenonlinenederland.com | zhuang6 zhuang600 | 277719559@qq.com |
| uggs-online-nederland.com | zhuang11 zhuang110 | 277719559@qq.com |
| uggsonlinenl.com | zhuang11 zhuang110 | 277719559@qq.com |
| uggbootssale-deutschland.com | zhuang7 zhuang700 | 277719559@qq.com |
| uggde.net | zhuang6 zhuang600 | 277719559@qq.com |
| bestellen-uggsonline.com | Zhuang NiangXiang | 281047704@qq.com |
| bottes-ugg-australia.com | Su WeiFeng | 281047704@qq.com |
| goedkope-uggsnederland.com | Mo YunJie | 281047704@qq.com |
| outletstores-uggs.com | Liang Bin | 281047704@qq.com |
| ugg-bootsgunstig.com | Ye WenHua | 281047704@qq.com |
| uggbootssaleukmall.com | feng faming | 281047704@qq.com |
| ugg-boots-stiefel.com | Cui WeiWei | 281047704@qq.com |
| uggcanadaoutlet.com | Lin ShiLiu | 281047704@qq.com |
| uggmallukstore.com | Chen Chunjun | 281047704@qq.com |
| uggsbootsuk-sale.com | Chen Fei | 281047704@qq.com |
| uggsclearanceugg.com | Wu Longhui | 281047704@qq.com |
| uggskopen-schoenen.com | Zhang PengFei | 281047704@qq.com |
| ugguggstore-uk.com | Ye XiaoQin | 281047704@qq.com |
| bestellenuggsonline.com | Cao NaiQiang | 281047704@qq.com |
| goedkopeuggaustralia.com | Liu QingLin | 281047704@qq.com |
| uggaustralia-saleuk.com | han xue | 281047704@qq.com |
| uggbootsonsalemall.com | Li Chong | 281047704@qq.com |
| uggoutlet-uggoutlet.com | Wu LiKun | 281047704@qq.com |
| realuggbootsuk.com | xie feidao | 281047704@qq.com |

| | | |
|---|---|---|
| cheapuggsuksale.net | Ding Yang | 281047704@qq.com |
| genuineuggbootssale.net | hu fan | 281047704@qq.com |
| genuineuggbootsuk.net | Pan Chaowei | 281047704@qq.com |
| goedkopeuggsbestellen.net | Ma Li | 281047704@qq.com |
| stivaliugg-italia.net | Yu TingTing | 281047704@qq.com |
| stivali-ugg-italia.net | Peng ShuiSheng | 281047704@qq.com |
| uggaustralia-saleuk.net | hu dandan | 281047704@qq.com |
| uggaustraliastivali.net | Wang XueJiao | 281047704@qq.com |
| ugg-bootsgunstig.net | Ma XiLing | 281047704@qq.com |
| uggoutletclearance.net | Lin LiZhi | 281047704@qq.com |
| uggoutletstorefactory.net | Deng XiuQun | 281047704@qq.com |
| uggsoutletstoresonline.net | Yang LiNa | 281047704@qq.com |
| uggguggsbootsoutlet.net | Qi XueHui | 281047704@qq.com |
| ukuggsale.net | wang haiyang | 281047704@qq.com |
| cheapuggoutletonline.net | ruan kaihong | 281047704@qq.com |
| cheapuggbootsukonline.net | chai fengyin | 281047704@qq.com |
| uggbootsclearance-uk.net | Deng Wei | 281047704@qq.com |
| uggscanadaboots.net | Deng RuoXi | 281047704@qq.com |
| australianugg-boots.org | xie feidao | 281047704@qq.com |
| botteuggpascher.org | Wang TongTong | 281047704@qq.com |
| uggaustralia-sale.org | Mei LuYu | 281047704@qq.com |
| uggbootsonsaleuk.org | Zheng Dongqing | 281047704@qq.com |
| uggbootsoutlet-sale.org | Liu Jie | 281047704@qq.com |
| uggfactoryoutlet.org | Liu Xue | 281047704@qq.com |
| uggoutletstoreonline.org | liao jingshi | 281047704@qq.com |
| uggsbootsoutletonline.org | fan huabao | 281047704@qq.com |
| uk-uggbootssale.org | Chen Bikai | 281047704@qq.com |
| uggbootsclearance-sale.org | Chen XiaoXiao | 281047704@qq.com |
| uggbootssale-de.org | AI YanKai | 281047704@qq.com |
| uggsoutletboots.org | li dao hong | 281420241@qq.com |
| uggstoreoutlet.org | li dao hong | 281420241@qq.com |
| uggsonlineoutlet.org | li dao hong | 281420241@qq.com |
| uggsoutletu.com | li hong | 281420241@qq.com |
| uggglovesearmuffs.com | linhuang | 329503543@qq.com |
| uggbaileybootsuks.com | zhang hong | 329503543@qq.com |
| stivaliuggshop-it.com | gianfranco lovisa | 329503543@qq.com |
| uggofficial.cc | adfa ds | 34523523345234@qq.com |
| cheapboots2you.com | sdfwe | 502664277@qq.com |
| ugglogo.com | gucaiwen | 505135968@qq.com |
| ukbaileybuttonuggboots.com | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| goedkope-uggs-4nederland.net | | |
| | chenwenhong | 544182229@qq.com |
| discountuggs4.com | chenwenhong | 544182229@qq.com |
| salediscountuggboots.net | chenwenhong | 544182229@qq.com |
| ugg-boots-home.com | chenwenhong | 544182229@qq.com |
| uggsoutletcenter.com | chenwenhong | 544182229@qq.com |
| wholesaleuggaustraliaboots.com | chenwenhong | 544182229@qq.com |
| uggsnederland-uggskopen.com | chenwenhong | 544182229@qq.com |
| uggs-on-saleuk.com | chenwenhong | 544182229@qq.com |
| cheap-uggbootssaleuk.net | chenwenhong | 544182229@qq.com |
| goedkope-uggs-australia.com | chenwenhong | 544182229@qq.com |
| uggsale-4uk.org | chenwenhong | 544182229@qq.com |
| uggbootssale-usa.org | yangfulin | 544182229@qq.com |
| uggsoutlet-online.org | yangfulin | 544182229@qq.com |
| australiauggbootsuk.com | chenwenhong | 544182229@qq.com |
| authenticuggbootsoutlet.com | chenwenhong | 544182229@qq.com |
| cheap-uggboots-cheap.com | chenwenhong | 544182229@qq.com |
| discount-uggs4.com | chenwenhong | 544182229@qq.com |
| discountuggs-sale.com | chenwenhong | 544182229@qq.com |
| genuineuggboots4u.com | chenwenhong | 544182229@qq.com |
| ugg-bailey-button-triplet.com | yangweihua | 544182229@qq.com |
| uggbootsoutlet-australia.com | chenwenhong | 544182229@qq.com |
| uggoutletstore-boots.com | chenwenhong | 544182229@qq.com |
| uggsale-uggssale.com | chenwenhong | 544182229@qq.com |
| uggs-bootsonsale.com | chenwenhong | 544182229@qq.com |
| uggs-discount4.com | chenwenhong | 544182229@qq.com |
| uggsforcheap-boots.com | chenwenhong | 544182229@qq.com |
| uggsonsale-clearance.com | chenwenhong | 544182229@qq.com |
| uggson-sales.com | chenwenhong | 544182229@qq.com |
| uggs-uk-mall.com | chenwenhong | 544182229@qq.com |
| cheapuggsbootssaleuk.com | chenwenhong | 544182229@qq.com |
| bailey-button-ugg-boots-uk.com | yangweihua | 544182229@qq.com |
| uggoutletstore-ugg.com | chenwenhong | 544182229@qq.com |
| uggaustraliauk-sale1.com | chenwenhong | 544182229@qq.com |
| australian-ugg.com | chenwenhong | 544182229@qq.com |
| australianuggboots-uk.com | chenwenhong | 544182229@qq.com |
| sale-uggbootsuk.com | chenwenhong | 544182229@qq.com |
| uggsoutletstores-australia.com | chenwenhong | 544182229@qq.com |
| cheap-ugg-outlet-online.com | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| cheapuggs-for-sale.com | chenwenhong | 544182229@qq.com |
| cheapuggs-online.com | chenwenhong | 544182229@qq.com |
| cheapuggs-real.com | chenwenhong | 544182229@qq.com |
| stiefel-ugg-boots.com | chenwenhong | 544182229@qq.com |
| store-uggoutlet.com | chenwenhong | 544182229@qq.com |
| uggs-goedkope-uggs.com | chenwenhong | 544182229@qq.com |
| uggs-uk-on-sale.com | chenwenhong | 544182229@qq.com |
| bailey-button-ugg-boots.com | chenwenhong | 544182229@qq.com |
| ugg-australia-chaussures.com | chenwenhong | 544182229@qq.com |
| ugg-australia-italia.com | chenwenhong | 544182229@qq.com |
| ugg-australia-nl.com | chenwenhong | 544182229@qq.com |
| ugg-australia-sydney.com | chenwenhong | 544182229@qq.com |
| uggbootsaustralia-uk.com | chenwenhong | 544182229@qq.com |
| uggsale-uk.com | chenwenhong | 544182229@qq.com |
| uggskopen-uggs.com | chenwenhong | 544182229@qq.com |
| uggs-on-sale-usa.com | chenwenhong | 544182229@qq.com |
| uggs-sale-australia.com | chenwenhong | 544182229@qq.com |
| classic-uggbootssale.com | chenwenhong | 544182229@qq.com |
| cheap-uggsforsale.com | chenwenhong | 544182229@qq.com |
| ugg-shoes-cardy.com | chenwenhong | 544182229@qq.com |
| ugg-boots-forcheap.com | chenwenhong | 544182229@qq.com |
| uggsonsaleinuk.com | chenwenhong | 544182229@qq.com |
| uggboots-cheaps.com | chenwenhong | 544182229@qq.com |
| uggs-cheaponline.com | chenwenhong | 544182229@qq.com |
| baby-uggboots.com | chenwenhong | 544182229@qq.com |
| tom-brady-uggs.com | chenwenhong | 544182229@qq.com |
| uggs-outlets-store.com | chenwenhong | 544182229@qq.com |
| ugg-classic-cardy.com | chenwenhong | 544182229@qq.com |
| stivali-ugg-it.com | chenwenhong | 544182229@qq.com |
| ugg-bootscanada.com | chenwenhong | 544182229@qq.com |
| uggboots-cheap.com | chenwenhong | 544182229@qq.com |
| ugg-boots-cheap-uk.com | chenwenhong | 544182229@qq.com |
| ugg-sale-uk-store.com | chenwenhong | 544182229@qq.com |
| uggsnowbootscheap.com | chenwenhong | 544182229@qq.com |
| uggsonsale-uk.com | chenwenhong | 544182229@qq.com |
| uggbootsirelandshop.com | chenwenhong | 544182229@qq.com |
| discountuggboots-us.com | chenwenhong | 544182229@qq.com |
| ugg-boots-cheap-shop.com | chenwenhong | 544182229@qq.com |
| ugg-australia-shop.com | chenwenhong | 544182229@qq.com |
| uggsale-uggstore.com | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| uggsaustralia-goedkope.com | chenwenhong | 544182229@qq.com |
| ugg-australia-cheap.com | chenwenhong | 544182229@qq.com |
| cheap-ugg-boot-sale.com | chenwenhong | 544182229@qq.com |
| cheap-uggs-cheap.com | chenwenhong | 544182229@qq.com |
| goedkope-uggs-outlet.com | chenwenhong | 544182229@qq.com |
| uggcom-online.com | chenwenhong | 544182229@qq.com |
| uggoutlet4.com | chenwenhong | 544182229@qq.com |
| uggsoutletstores4.com | chenwenhong | 544182229@qq.com |
| uggbaileybuttonboots-uk.com | chenyu | 544182229@qq.com |
| uggbootssaleuk-stores.com | chenyu | 544182229@qq.com |
| uggsoutlet-onlinestores.com | chenyu | 544182229@qq.com |
| genuine-ugg-boots-uk.com | yangweihua | 544182229@qq.com |
| uggfactoryshop.com | chenwenhong | 544182229@qq.com |
| cheap-uggs-cheap.net | chenwenhong | 544182229@qq.com |
| discountugg-boots.net | chenwenhong | 544182229@qq.com |
| discountuggboots-outlet.net | chenwenhong | 544182229@qq.com |
| ugg-boots4-sale-uk.net | chenwenhong | 544182229@qq.com |
| uggbootsclearance-uggs.net | chenwenhong | 544182229@qq.com |
| ugg-boots-italia.net | chenwenhong | 544182229@qq.com |
| uggbootssale-australia.net | chenwenhong | 544182229@qq.com |
| uggoutlet4-stores.net | chenwenhong | 544182229@qq.com |
| ugg-outlet-store-online.net | chenwenhong | 544182229@qq.com |
| uggs-4outlet-stores.net | yangweihua | 544182229@qq.com |
| uggs-online-bestellen.net | chenwenhong | 544182229@qq.com |
| uggsoutlets4-stores.net | chenwenhong | 544182229@qq.com |
| uggs-outlet-stores-online.net | chenwenhong | 544182229@qq.com |
| uggsaustraliauk.net | chenwenhong | 544182229@qq.com |
| ugg-australia-outlet.net | yangweihua | 544182229@qq.com |
| uggs-boots4-saleuk.net | chenwenhong | 544182229@qq.com |
| cheap-uggsoutlet.net | chenwenhong | 544182229@qq.com |
| uggboots-ca.net | chenwenhong | 544182229@qq.com |
| cheapuggs-boots.net | chenwenhong | 544182229@qq.com |
| uggs-discount.net | chenwenhong | 544182229@qq.com |
| uggs-4online-bestellen.net | chenwenhong | 544182229@qq.com |
| cheap-uggsuk.net | chenwenhong | 544182229@qq.com |
| cheapugg-boots-uk.net | chenwenhong | 544182229@qq.com |
| real-uggboots.net | chenwenhong | 544182229@qq.com |
| ugg-bootsonsale.net | chenwenhong | 544182229@qq.com |
| uggscom.net | chenwenhong | 544182229@qq.com |
| uggs-for-sale.net | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| cheap-ugg-australian.net | chenwenhong | 544182229@qq.com |
| uggaustralia-sale-uk.net | chenwenhong | 544182229@qq.com |
| ugg-boots-outlet-online.net | chenwenhong | 544182229@qq.com |
| ugg-mall-uk.net | chenwenhong | 544182229@qq.com |
| ugg-com.net | chenwenhong | 544182229@qq.com |
| ugg-bailey-button-triplet.net | chenwenhong | 544182229@qq.com |
| uggs-australia-boots.net | chenwenhong | 544182229@qq.com |
| uggs-sales.net | chenwenhong | 544182229@qq.com |
| uggs-bailey-button.net | chenwenhong | 544182229@qq.com |
| australiauggoutlet.net | chenwenhong | 544182229@qq.com |
| ugg-clearance.net | chenwenhong | 544182229@qq.com |
| uggs-com.net | chenwenhong | 544182229@qq.com |
| uggs-for-men.net | chenwenhong | 544182229@qq.com |
| ugg-slippers.net | chenwenhong | 544182229@qq.com |
| uggs-outletsonline.net | chenwenhong | 544182229@qq.com |
| kids-uggs.net | chenwenhong | 544182229@qq.com |
| ugg-boots-gunstig.net | chenwenhong | 544182229@qq.com |
| ugg-pas-cher.net | chenwenhong | 544182229@qq.com |
| ugg-store-4uk.net | chenwenhong | 544182229@qq.com |
| uggsfor-cheap.net | chenwenhong | 544182229@qq.com |
| ugg-factory-outlet.net | chenwenhong | 544182229@qq.com |
| uggsonsale-uk.net | chenwenhong | 544182229@qq.com |
| discountuggs4.net | chenwenhong | 544182229@qq.com |
| uggsboots-outlets.net | chenwenhong | 544182229@qq.com |
| uggbootssaleoutlet.net | chenwenhong | 544182229@qq.com |
| uggs-outletonline.net | chenwenhong | 544182229@qq.com |
| cheapuggboots4.net | chenwenhong | 544182229@qq.com |
| uggbootssale4.net | chenwenhong | 544182229@qq.com |
| cheap-ugg-boots1.net | chenyu | 544182229@qq.com |
| goedkope-4uggs-kopen.org | chenwenhong | 544182229@qq.com |
| uggaustraliaboots.org | chenwenhong | 544182229@qq.com |
| ugg-boots-clearance-sale.org | chenwenhong | 544182229@qq.com |
| uggoutlet-online.org | yangweihua | 544182229@qq.com |
| uggsaleonline.org | chenwenhong | 544182229@qq.com |
| uggbootssaleinuk.org | chenwenhong | 544182229@qq.com |
| uggoutlet4-store.org | chenwenhong | 544182229@qq.com |
| uggsaustralia-nl.org | chenwenhong | 544182229@qq.com |
| cheapugg-boots-uk.org | chenwenhong | 544182229@qq.com |
| classic-uggboots.org | chenwenhong | 544182229@qq.com |
| ugg-factory-outlet.org | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| uggs-clearance.org | chenwenhong | 544182229@qq.com |
| uggsfor-cheap.org | chenwenhong | 544182229@qq.com |
| uggshoes-online.org | chenwenhong | 544182229@qq.com |
| australian-uggboots.org | chenwenhong | 544182229@qq.com |
| uggbailey-button.org | chenwenhong | 544182229@qq.com |
| uggs-australia-sale.org | chenwenhong | 544182229@qq.com |
| uggs-nederland-goedkoop.org | chenwenhong | 544182229@qq.com |
| ugg-classiccardy.org | chenwenhong | 544182229@qq.com |
| uggmall-uk.org | chenwenhong | 544182229@qq.com |
| ugg-boots-gunstig.org | chenwenhong | 544182229@qq.com |
| ugg-bottes-ugg.org | chenwenhong | 544182229@qq.com |
| uggbootsclearance-online.org | chenwenhong | 544182229@qq.com |
| uggsboots-4canada.org | chenwenhong | 544182229@qq.com |
| discountuggsonsale.org | chenwenhong | 544182229@qq.com |
| uggaustraliasale-4uk.org | chenwenhong | 544182229@qq.com |
| ugg-boots-for-sale.org | chenwenhong | 544182229@qq.com |
| uggsoutlet-stores-online.org | chenwenhong | 544182229@qq.com |
| ugg-canada-boots.org | chenwenhong | 544182229@qq.com |
| ugg-outletstores.org | chenwenhong | 544182229@qq.com |
| bailey-button-ugg-boots.org | chenwenhong | 544182229@qq.com |
| uggbootsoutletmall.org | chenwenhong | 544182229@qq.com |
| uggsfor-sale.org | chenwenhong | 544182229@qq.com |
| uggbootsuksale-uk.org | chenyu | 544182229@qq.com |
| uggsaleonline1.org | chenyu | 544182229@qq.com |
| cheapuggs-for-sale.org | elle elle | 544182229@qq.com |
| uggbootsclearancesale.org | elle elle | 544182229@qq.com |
| uggaustraliasitoufficiale.org | elle elle | 544182229@qq.com |
| cheap-ugg-boots-uk-sale.com | elle elle | 544182229@qq.com |
| shoes-uggsboots.com | elle elle | 544182229@qq.com |
| uggaustralia-boots-sale.com | elle elle | 544182229@qq.com |
| ugg-australia-bottes.com | elle elle | 544182229@qq.com |
| clearance-uggs-australia.com | elle elle | 544182229@qq.com |
| clearance-uggs-clearance.com | elle elle | 544182229@qq.com |
| discountuggs-clearance.com | elle elle | 544182229@qq.com |
| uggbootsaleuk-uk.com | elle elle | 544182229@qq.com |
| cheapuggs-online.net | elle elle | 544182229@qq.com |
| ugg-bootson-sale.net | elle elle | 544182229@qq.com |
| clearance-ugg-boots.net | elle elle | 544182229@qq.com |
| discountuggboots-us.net | elle elle | 544182229@qq.com |
| uggboots-sales.us | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| ugg-outlets.us | chenwenhong | 544182229@qq.com |
| uggsfor-sale.us | chenwenhong | 544182229@qq.com |
| uggs-forcheap.us | chenwenhong | 544182229@qq.com |
| australiauggshopping.net | hou yaowen | 82328285@qq.com |
| uggboots-freeshipping.net | hou yaowen | 82328285@qq.com |
| uggschristmassales.net | hou yaowen | 82328285@qq.com |
| uggsoutletagency.net | hou yaowen | 82328285@qq.com |
| uggfactoryoutletstores.net | hou yaowen | 82328285@qq.com |
| classicuggsonsales.net | hou yaowen | 82328285@qq.com |
| uggclearshop.com | hou yaowen | 82328285@qq.com |
| uggbootsagency.net | hou yaowen | 82328285@qq.com |
| genuine-uggs.net | hou yaowen | 82328285@qq.com |
| uggsoutletonlineagency.net | hou yaowen | 82328285@qq.com |
| womenuggsforsale.net | hou yaowen | 82328285@qq.com |
| 5815uggboots.net | hou yaowen | 82328285@qq.com |
| classicuggbootsoutlets.net | hou yaowen | 82328285@qq.com |
| us-uggsoutletonline.com | hou yaowen | 82328285@qq.com |
| uggsbootsonsale-us.net | hou yaowen | 82328285@qq.com |
| merinouggboots.com | hou yaowen | 82328285@qq.com |
| baileybuttonboots-ugg.com | hou yaowen | 82328285@qq.com |
| chocolateuggbootswomen.net | hou yaowen | 82328285@qq.com |
| classicuggbootsonsale.org | hou yaowen | 82328285@qq.com |
| uggsagency.org | hou yaowen | 82328285@qq.com |
| blackuggbootscheap.net | hou yaowen | 82328285@qq.com |
| discountuggbootsoutlets.net | hou yaowen | 82328285@qq.com |
| uggfactoryoutlets.net | hou yaowen | 82328285@qq.com |
| buyuggsonlinecheap.org | hou yaowen | 82328285@qq.com |
| uggbootshotsales.org | hou yaowen | 82328285@qq.com |
| uggbootsfreeshipping.org | hou yaowen | 82328285@qq.com |
| clearanceuggsoutlet.org | hou yaowen | 82328285@qq.com |
| cheapuggsonlineforsale.com | hou yaowen | 82328285@qq.com |

| | | |
|---|---|---|
| chestnutuggbootsus.com | hou yaowen | 82328285@qq.com |
| chocolateuggbootswomen.com | hou yaowen | 82328285@qq.com |
| classicuggbootsoutlets.com | hou yaowen | 82328285@qq.com |
| clearanceuggbootsoutlet.com | hou yaowen | 82328285@qq.com |
| discountuggbootsoutlets.com | hou yaowen | 82328285@qq.com |
| leatheruggbootsale.com | hou yaowen | 82328285@qq.com |
| uggsbootsclearance2u.com | hou yaowen | 82328285@qq.com |
| uggsclearancesalestores.com | hou yaowen | 82328285@qq.com |
| uggsonclearanceusa.com | hou yaowen | 82328285@qq.com |
| uggsonsalesonline.com | hou yaowen | 82328285@qq.com |
| uggsoutletagency.com | hou yaowen | 82328285@qq.com |
| uggsoutletonlineagency.com | hou yaowen | 82328285@qq.com |
| uggsoutletstores2u.com | hou yaowen | 82328285@qq.com |
| womenuggsforsale.com | hou yaowen | 82328285@qq.com |
| uggssalesonline.com | hou yaowen | 82328285@qq.com |
| buyuggsonlinecheap.net | hou yaowen | 82328285@qq.com |
| cheapuggsonlineus.net | hou yaowen | 82328285@qq.com |
| uggbootsfreeshipping.net | hou yaowen | 82328285@qq.com |
| uggbootsonlinestores.net | hou yaowen | 82328285@qq.com |
| uggbootsonsale4u.net | hou yaowen | 82328285@qq.com |
| uggbootsonsaleoutlet.net | hou yaowen | 82328285@qq.com |
| uggbootsoutletsonline.net | hou yaowen | 82328285@qq.com |
| uggbootsoutletstoreus.net | hou yaowen | 82328285@qq.com |
| uggoutletstore2u.net | hou yaowen | 82328285@qq.com |
| uggsagency.net | hou yaowen | 82328285@qq.com |
| uggsoutletstoresus.net | ming liu | 82328285@qq.com |
| womenuggsoutlet.net | hou yaowen | 82328285@qq.com |
| discountchristmasuggs.net | ming liu | 82328285@qq.com |
| uggsoutletsales.net | ming liu | 82328285@qq.com |
| uggsbootsonsaleus.net | hou yaowen | 82328285@qq.com |
| clearanceuggsoutlet.net | hou yaowen | 82328285@qq.com |
| classicuggbootsonsale.net | hou yaowen | 82328285@qq.com |
| uggfactoryoutlet.net | hou yaowen | 82328285@qq.com |
| uggbootsu.com | HUAEASY TRADE CO., LTD | 873530290@qq.com |
| uggbootsi.com | HUAEASY TRADE CO., LTD | 873530290@qq.com |
| uggbootstm.com | HUAEASY TRADE CO., LTD | 873530290@qq.com |
| couggboots.com | HUAEASY TRADE CO., LTD | 873530290@qq.com |

| | | 8d54304c9bf544fc82ce8c4d5cf1b48c.protect@ |
|---|---|---|
| hotsnowboots.com | Cheng Zhao | whoisguard.com |
| botuggs.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| thuggaustralia.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggsboss.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggsmalluk.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| coaustraliaugg.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| bootuggstore.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggbootshots.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggooduk.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| giveawayugg.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggsboot.net | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggbotastienda.com | Chris Johnson | aldladkla@aol.com |
| uggbootsaustore.com | Chris Johnson | aldladkla@aol.com |
| uggstivali.org | Chris Johnson | aldladkla@aol.com |
| uggboutique.org | Chris Johnson | aldladkla@aol.com |
| uggnl.org | Chris Johnson | aldladkla@aol.com |
| uggbootsireland2011.com | christianna briganti | chrisenomhost@hotmail.com |
| cheap-uggbootstore.com | lilinlin | cl1023@163.com |
| uggbootshop-cheap.com | lilinlin | cl1023@163.com |
| ugggoodsshop.com | lilinlin | cl1023@163.com |
| cheap-uggbootshop.com | lilinlin | cl1023@163.com |
| aboutuggstore.com | lilinlin | cl1023@163.com |
| australiauggsbootshop.com | heqiujin | cl1023@163.com |
| authenticuggbootshop.com | lilinlin | cl1023@163.com |
| bestugg-outlet.com | lilinlin | cl1023@163.com |
| byuggbootsclearance.com | heqiujin | cl1023@163.com |
| cheapuggaustraliaclassic.com | heqiujin | cl1023@163.com |
| classicuggbootshop-uk.com | lilinlin | cl1023@163.com |
| discount-uggboots-shop.com | lilinlin | cl1023@163.com |
| sheepskinuggbootshop.com | lilinlin | cl1023@163.com |
| sheepskin-ugg-shop.com | lilinlin | cl1023@163.com |
| uggaustraliasaleshop.com | heqiujin | cl1023@163.com |
| uggbaileybuttonshop.com | heqiujin | cl1023@163.com |
| uggbootukonsale.com | lilinlin | cl1023@163.com |

| | | |
|---|---|---|
| uggfactoryoutletshop.com | heqiujin | cl1023@163.com |
| uggsellerdom.com | lilinlin | cl1023@163.com |
| uggsforcheap-shop.com | heqiujin | cl1023@163.com |
| uggshopinfo.com | heqiujin | cl1023@163.com |
| uggshoponsale.com | heqiujin | cl1023@163.com |
| uk-sheepskinugg.com | lilinlin | cl1023@163.com |
| myuggbootuk.com | lilinlin | cl1023@163.com |
| uk-uggbootsmall.com | lilinlin | cl1023@163.com |
| bestugguk.com | lilinlin | cl1023@163.com |
| ukuggmallcom.com | lilinlin | cl1023@163.com |
| cheapuggshop-uk.com | lilinlin | cl1023@163.com |
| uggsbestseller.com | lilinlin | cl1023@163.com |
| ugg-boots-on-sale-now.com | lilinlin | cl1023@163.com |
| fashionguggboots.com | lilinlin | cl1023@163.com |
| authentic-ugg.com | lilinlin | cl1023@163.com |
| authentic-ugg-store.com | lilinlin | cl1023@163.com |
| authentic-ugg-outlet.com | lilinlin | cl1023@163.com |
| australia-uggs-outlet.com | lilinlin | cl1023@163.com |
| superuggbootsshop.com | lilinlin | cl1023@163.com |
| uggboots4-uk.com | lilinlin | cl1023@163.com |
| sale-uggaustralia.com | lilinlin | cl1023@163.com |
| uggshoworld.com | lilinlin | cl1023@163.com |
| buyuggshoponline.com | lilinlin | cl1023@163.com |
| wholesaleuggbootshop.com | lilinlin | cl1023@163.com |
| ugg-foru.com | lilinlin | cl1023@163.com |
| uggbootsgooduk.com | lilinlin | cl1023@163.com |
| uggbootsonsalestore.com | lilinlin | cl1023@163.com |
| wholesaleuggshoeshop.com | lilinlin | cl1023@163.com |
| aboutuggshop.com | lilinlin | cl1023@163.com |
| cheapuggsbootson.com | lilinlin | cl1023@163.com |
| gooduggbootssale.com | lilinlin | cl1023@163.com |
| sheepskin-ugg.com | lilinlin | cl1023@163.com |
| sheepskinugguk.com | lilinlin | cl1023@163.com |
| ugg-goods.com | lilinlin | cl1023@163.com |
| uggshop-discount.com | lilinlin | cl1023@163.com |
| uggstore-discount.com | lilinlin | cl1023@163.com |
| favorite-ugg.com | lilinlin | cl1023@163.com |
| buy-ugg-shoes.com | lilinlin | cl1023@163.com |
| uk-ugg-outlet.com | lilinlin | cl1023@163.com |
| discount-ugg-shop.com | lilinlin | cl1023@163.com |

| | | |
|---|---|---|
| classicuggbootson.com | lilinlin | cl1023@163.com |
| uk-uggs-store.com | lilinlin | cl1023@163.com |
| ukuggbootoutlet.com | lilinlin | cl1023@163.com |
| ukmyugg.com | lilinlin | cl1023@163.com |
| uk-ugg-online.com | lilinlin | cl1023@163.com |
| discountuggshoe.com | lilinlin | cl1023@163.com |
| superugg-cheap.com | lilinlin | cl1023@163.com |
| discountclassicuggs.com | heqiujin | cl1023@163.com |
| buyuggbootshop.com | lilinlin | cl1023@163.com |
| buyuggboots-mall.com | lilinlin | cl1023@163.com |
| loveugg-us.com | lilinlin | cl1023@163.com |
| discount-uggs-shop.com | heqiujin | cl1023@163.com |
| shortuggsboot.com | heqiujin | cl1023@163.com |
| wholesaleuggsshop.com | heqiujin | cl1023@163.com |
| discountuggsbootsstore.net | Edwina Morse | dfsdfdsf@hotmail.com |
| uggbootssaleie.com | Don Herring | Donenomhost@hotmail.com |
| topugg.com | US880 | dreaming987@163.com |
| ecwarmboots.com | US880 | dreaming987@163.com |
| ladyugg.us | US880 | dreaming987@163.com |
| uggskenlyboots.com | ksenia gonchar | efashio2000@gmail.com |
| adirondacktallboots.com | ksenia gonchar | efashio2000@gmail.com |
| baileybuttonsales.com | ksenia gonchar | efashio2000@gmail.com |
| baileybuttonsboots.com | ksenia gonchar | efashio2000@gmail.com |
| classicsuedeboots.com | ksenia gonchar | efashio2000@gmail.com |
| cozyclassicboots.com | ksenia gonchar | efashio2000@gmail.com |
| eclassictallboots.com | ksenia gonchar | efashio2000@gmail.com |
| kensingtontallboots.com | ksenia gonchar | efashio2000@gmail.com |
| knightsbridgetallboots.com | ksenia gonchar | efashio2000@gmail.com |
| safesnowboots.com | ksenia gonchar | efashio2000@gmail.com |
| shopsheepskinsboots.com | ksenia gonchar | efashio2000@gmail.com |
| sundancetallboots.com | ksenia gonchar | efashio2000@gmail.com |
| emuggchina.com | ksenia gonchar | efashion2000@gmail.com |
| uggnightfallaarzen.com | ksenia gonchar | efashion2000@gmail.com |

| | | |
|---|---|---|
| uggboots4outlet.com | ksenia gonchar | efashion2000@gmail.com |
| uggbootsdeshop.com | ksenia gonchar | efashion2000@gmail.com |
| uggbootsireland2011.net | barbara evans | evanshost@hotmail.com |
| cheap-uggs-bootsale.com | david fu | fu68@vip.163.com |
| discountuggboots2u.net | david fu | fu68@vip.163.com |
| discountuggbootssales.net | david fu | fu68@vip.163.com |
| discountuggs-outlet.net | david fu | fu68@vip.163.com |
| uggbootsoutletcheap.net | david fu | fu68@vip.163.com |
| uggboots-outletstores.net | david fu | fu68@vip.163.com |
| cheapuggbootsales.net | david fu | fu68@vip.163.com |
| cheapugg-bootsale.net | david fu | fu68@vip.163.com |
| cheap-uggs-bootsale.net | david fu | fu68@vip.163.com |
| ugg.us.com | david dfd | fu68@vip.163.com |
| ug9s-nederland-outlet.com | johenix david | gainsem@foxmail.com |
| uggbelgie.com | johenix david | gainsem@foxmail.com |
| uggbootsitalia.info | johenix david | gainsem@foxmail.com |
| uggespana.com | johenix david | gainsem@foxmail.com |
| uggaustraliagunstig.com | johenix david | gainsem@foxmail.com |
| uggbelgique.info | johenix david | gainsem@foxmail.com |
| stivaliuggitalia.info | johenix david | gainsem@foxmail.com |
| uggsko-norge.com | johenix david | gainsem@foxmail.com |
| uggbootsgunstigbillig.com | jiujiajiu | gainsem@foxmail.com |
| ugg-belgique.info | johenix david | gainsem@foxmail.com |
| uggkengtsuomi.info | johenix david | gainsem@foxmail.com |
| uggs-kopen.info | johenix david | gainsem@foxmail.com |
| outletuggsrotterdam.info | johenix david | gainsem@foxmail.com |
| ugg-luxembourg.info | johenix david | gainsem@foxmail.com |
| uggsaappaatsuomi.info | johenix david | gainsem@foxmail.com |
| uggs-schweiz.info | johenix david | gainsem@foxmail.com |
| uggssverigeonline.info | johenix david | gainsem@foxmail.com |
| uggstovler.info | johenix david | gainsem@foxmail.com |
| uggs-nederland-outlet.org | johenix david | gainsem@foxmail.com |
| uggsaappaat-suomi.com | johenix david | gainsem@foxmail.com |
| stivaliuggboots.com | jiujiajiu | gainsem@foxmail.com |
| goedkoopuggsboots.com | wangyang trade | gainsem@foxmail.com |
| uggsbootsgunstig.com | jiujiajiu | gainsem@foxmail.com |
| uggsnederlandonline.net | jiujiajiu | gainsem@foxmail.com |
| stivaliuggitalia.org | jiujiajiu | gainsem@foxmail.com |
| uggsbestellen.biz | johenix david | gainsem@foxmail.com |
| uggbootsgerman.com | Anthony Givens | Givenshost@hotmail.com |

| | | |
|---|---|---|
| gasshoes.com | miao ren | gudngmiaoren@aol.com |
| ugggarden.info | Abbie Wong | herooftheworld@163.com |
| uggwomen.info | Abbie Wong | herooftheworld@163.com |
| cheapuggoutlet.info | Abbie Wong | herooftheworld@163.com |
| bestuggbootscentre.info | Abbie Wong | herooftheworld@163.com |
| uggeden.com | Abbie Wong | herooftheworld@163.com |
| uggcastle.com | Abbie Wong | herooftheworld@163.com |
| uggsbootssaleau.com | Charles Higdon | Higdonhost@hotmail.com |
| discount-uggs-on-sale.org | richie | hongen025@hotmail.com |
| cheap-uggs-on-sale.org | richie | hongen026@hotmail.com |
| uggbootsclearanceonsale.net | teng xiaoling | huangmeiq@yahoo.com |
| uggbootsclearancesaleoutlet.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsbootsclearanceonline.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsonclearanceoutlet.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsonclearance-outlet.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsclearance-sale-boots.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsonclearanceoutlet.org | teng xiaoling | huangmeiq@yahoo.com |
| uggbootsonsaleoutlet.com | teng xiaoling | huangmeiq@yahoo.com |
| uggclassicbootsuk.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsboots-clearancesale.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsoutletstors.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsclearancesaleuk.com | teng xiaoling | huangmeiq@yahoo.com |
| uggclassicbootsclearance.net | teng xiaoling | huangmeiq@yahoo.com |
| uggclassicbootsoutlet.net | teng xiaoling | huangmeiq@yahoo.com |
| uggs-classic-boots.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsclearanceonsale.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsclearancesaleoutlet.net | teng xiaoling | huangmeiq@yahoo.com |
| uggbootsaleclearance.net | teng xiaoling | huangmeiq@yahoo.com |
| uggs-sale-uk.net | teng xiaoling | huangmeiq@yahoo.com |
| uggbootsoutletonlinestore.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsbootsoutletsale.net | teng xiaoling | huangmeiq@yahoo.com |
| uggclassicbootssale.org | teng xiaoling | huangmeiq@yahoo.com |
| cheapuggbootstores.com | Steven Cheung | huize8888@hotmail.com |
| childrenuggbootstore.com | Steven Cheung | huize8888@hotmail.com |
| loveuggsite.com | Steven Cheung | huize8888@hotmail.com |
| uggonsaleclassic.com | Steven Cheung | huize8888@hotmail.com |
| fourugg.com | Steven Cheung | huize8888@hotmail.com |
| uggstoreonline.com | Steven Cheung | huize8888@hotmail.com |
| finetrueugg.com | Steven Cheung | huize8888@hotmail.com |
| uggboots-saleonline.com | Steven Cheung | huize8888@hotmail.com |

| | | |
|---|---|---|
| yourgoodugg.com | Steven Cheung | huize8888@hotmail.com |
| buytallugg.com | Steven Cheung | huize8888@hotmail.com |
| buycheapshoesugg.com | Steven Cheung | huize8888@hotmail.com |
| buyshoesugg.com | Steven Cheung | huize8888@hotmail.com |
| cheapuggsmarket.com | Steven Cheung | huize8888@hotmail.com |
| newtypeugg.com | Steven Cheung | huize8888@hotmail.com |
| onetopugg.com | Steven Cheung | huize8888@hotmail.com |
| putuggboots.com | Steven Cheung | huize8888@hotmail.com |
| sameugg.com | Steven Cheung | huize8888@hotmail.com |
| uggbootsfeel.com | Steven Cheung | huize8888@hotmail.com |
| uggbootshappy.com | Steven Cheung | huize8888@hotmail.com |
| uggcontrol.com | Steven Cheung | huize8888@hotmail.com |
| uggdomain.com | Steven Cheung | huize8888@hotmail.com |
| uggfineshoes.com | Steven Cheung | huize8888@hotmail.com |
| uggfirstlove.com | Steven Cheung | huize8888@hotmail.com |
| ugginsnow.com | Steven Cheung | huize8888@hotmail.com |
| uggjustforyou.com | Steven Cheung | huize8888@hotmail.com |
| uniqueugg.com | Steven Cheung | huize8888@hotmail.com |
| yourownugg.com | Steven Cheung | huize8888@hotmail.com |
| adorableugg.com | Steven Cheung | huize8888@hotmail.com |
| australiauggonsale.com | Steven Cheung | huize8888@hotmail.com |
| auugg-outlet.com | Steven Cheung | huize8888@hotmail.com |
| beautyugg.com | Steven Cheung | huize8888@hotmail.com |
| buyonlineugg.com | Steven Cheung | huize8888@hotmail.com |
| buyuggcheapshoes.com | Steven Cheung | huize8888@hotmail.com |
| buy-winter-ugg.com | Steven Cheung | huize8888@hotmail.com |
| cheapshortugg.com | Steven Cheung | huize8888@hotmail.com |
| uggadorable.com | Steven Cheung | huize8888@hotmail.com |
| uggalignment.com | Steven Cheung | huize8888@hotmail.com |
| uggattracting.com | Steven Cheung | huize8888@hotmail.com |
| uggaustraliashoes.com | Steven Cheung | huize8888@hotmail.com |
| uggboots4best.com | Steven Cheung | huize8888@hotmail.com |
| uggsprice.com | Steven Cheung | huize8888@hotmail.com |
| uggs-stores.com | Steven Cheung | huize8888@hotmail.com |
| fallinloveugg.com | Steven Cheung | huize8888@hotmail.com |
| firstoptionugg.com | Steven Cheung | huize8888@hotmail.com |
| golbalfshionugg.com | Steven Cheung | huize8888@hotmail.com |
| hobbyugg.com | Steven Cheung | huize8888@hotmail.com |
| hot-sale-uggboots.com | Steven Cheung | huize8888@hotmail.com |
| uggcheapshoes.com | Steven Cheung | huize8888@hotmail.com |

| | | |
|---|---|---|
| ugglikefirst.com | Steven Cheung | huize8888@hotmail.com |
| interestugg.com | Steven Cheung | huize8888@hotmail.com |
| myclassicugg.com | Steven Cheung | huize8888@hotmail.com |
| uggoption.com | Steven Cheung | huize8888@hotmail.com |
| attrativeugg.com | Steven Cheung | huize8888@hotmail.com |
| buyshoesinugg.com | Steven Cheung | huize8888@hotmail.com |
| cheapuggbootsmarket.com | Steven Cheung | huize8888@hotmail.com |
| firstchoiceugg.com | Steven Cheung | huize8888@hotmail.com |
| uggchioce.com | Steven Cheung | huize8888@hotmail.com |
| uggideas.com | Steven Cheung | huize8888@hotmail.com |
| uggmemory.com | Steven Cheung | huize8888@hotmail.com |
| uggnumberone.com | Steven Cheung | huize8888@hotmail.com |
| comfortableuggboots.net | Zhang Yan | huize8888@sina.com |
| talkingaboutugg.com | Zhang Yan | huize8888@sina.com |
| uggplace.net | Zhang Yan | huize8888@sina.com |
| cheapaustralianuggboots.com | Zhang Yan | huize8888@sina.com |
| mytopugg.com | Zhang Yan | huize8888@sina.com |
| uggisyours.com | Zhang Yan | huize8888@sina.com |
| uggisverybeautiful.com | Zhang Yan | huize8888@sina.com |
| toponeugg.com | Zhang Yan | huize8888@sina.com |
| buyuggbootshotonline.com | Zhang Yan | huize8888@sina.com |
| loveuggbest.com | Zhang Yan | huize8888@sina.com |
| bestoneugg.com | Zhang Yan | huize8888@sina.com |
| alllikeuggboots.com | Zhang Yan | huize8888@sina.com |
| onlytougg.com | Zhang Yan | huize8888@sina.com |
| temptinguggboots.com | Zhang Yan | huize8888@sina.com |
| buyhotuggboots.com | Zhang Yan | huize8888@sina.com |
| uggisfashion.com | Zhang Yan | huize8888@sina.com |
| yourspecialugg.com | Zhang Yan | huize8888@sina.com |
| loveubestugg.com | Zhang Yan | huize8888@sina.com |
| wonderfuluggboots.com | Zhang Yan | huize8888@sina.com |
| myfashionuggboots.com | Zhang fengsan | huize8888@sina.com |
| ugglifestyle.net | Zhang Yan | huize8888@sina.com |
| uggforyou.net | Zhang Yan | huize8888@sina.com |
| bestuggoutlet.net | Zhang Yan | huize8888@sina.com |
| discountuggbootsonline.net | Zhang Yan | huize8888@sina.com |
| ugggirl.net | Huize | huize8888@sina.com |
| uggcompany.net | Huize | huize8888@sina.com |

| | | |
|---|---|---|
| uggfashion.net | Huize | huize8888@sina.com |
| ugghappy.net | Huize | huize8888@sina.com |
| ugghouse.net | Huize | huize8888@sina.com |
| uggtrue.net | Huize | huize8888@sina.com |
| uggbootsaustraliaonsale.net | Huize | huize8888@sina.com |
| ugglover.net | Huize | huize8888@sina.com |
| australiauggbootsoutlet.net | Huize | huize8888@sina.com |
| buyaustraliauggboots.net | Huize | huize8888@sina.com |
| cheapuggbootsonsales.net | Huize | huize8888@sina.com |
| cheapuggbootstores.net | Huize | huize8888@sina.com |
| ugginshop.net | Huize | huize8888@sina.com |
| uggonsaleclassic.net | Huize | huize8888@sina.com |
| uggsundanceboots.net | Huize | huize8888@sina.com |
| uggboots4saleuk.com | boke tech inform | it6848@hotmail.com |
| ugglaarzenverkoop.com | boke tech inform | it6848@hotmail.com |
| uggaustralialaarzen.com | boke tech inform | it6848@hotmail.com |
| ugg-pas-cher-bottes.com | boke tech inform | it6848@hotmail.com |
| uggbootsuk4sale.com | boke tech inform | it6848@hotmail.com |
| ugg-stiefel-deutschland.com | boke tech inform | it6848@hotmail.com |
| ugg-boots4sale.com | boke tech inform | it6848@hotmail.com |
| uggaustraliaboots4sale.com | boke tech inform | it6848@hotmail.com |
| uggboots4onsale.com | boke tech inform | it6848@hotmail.com |
| uggsbootscanada2011.net | Jason Norman | Jasonhost@hotmail.com |
| uggsshope.com | lin gaoxiang | jerry19891011@qq.com |
| uggsforcheap1.com | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsaustraliaoutlet.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsclassiccardy.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsfactoryoutlet.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsoutlet-sale.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsoutlet1.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggson-sale.us | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsboots-outlet.us | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsboots-onsale.us | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsclassictall.us | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggs-australiauk.com | Shen Jia | jiefang@yeah.net |
| uggaustralian-uk.com | Shen Jia | jiefang@yeah.net |
| uggsshopping.com | Shen Jia | jiefang@yeah.net |
| uggssales-uk.com | Shen Jia | jiefang@yeah.net |
| brandshoebox.com | Jia Shen | jiefang@yeah.net |
| uggs-salesuk.com | Shen Jia | jiefang@yeah.net |

| | | |
|---|---|---|
| uggsaustralian-uk.com | Shen Jia | jiefang@yeah.net |
| uggsaustraliasale.com | Shen Jia | jiefang@yeah.net |
| uggbootssale-uk.com | Shen Jia | jiefang@yeah.net |
| uggboots-saleuk.com | Shen Jia | jiefang@yeah.net |
| uggs-australiasale.com | Shen Jia | jiefang@yeah.net |
| uggssale-uk.com | Shen Jia | jiefang@yeah.net |
| uggs-uk.com | fang jie | jiefang@yeah.net |
| uggboots-australia.com | fang jie | jiefang@yeah.net |
| australia-uggboots.com | fang jie | jiefang@yeah.net |
| uggboots-sale.com | fang jie | jiefang@yeah.net |
| ugg-australiauk.com | Shen Jia | jiefang@yeah.net |
| uggboots-sales.com | Shen Jia | jiefang@yeah.net |
| uggsaustraliauk.com | Shen Jia | jiefang@yeah.net |
| jumbo-ugg.com | Shen Jia | jiefang@yeah.net |
| sheepskinbootsaustralian.com | Shen Jia | jiefang@yeah.net |
| uggaustraliauk.biz | Shen Jia | jiefang@yeah.net |
| uggssale.biz | Shen Jia | jiefang@yeah.net |
| uggs-uk.biz | Shen Jia | jiefang@yeah.net |
| uggboots-uk.biz | Shen Jia | jiefang@yeah.net |
| uggsaustralia.biz | Shen Jia | jiefang@yeah.net |
| uggmove.com | li li | kdow933sw@yahoo.com |
| uggbotasloja.com | shanghaisanxin.cn | kf@joz.cn |
| viewuggs.com | Shunfeng,LTD | kf@joz.cn |
| uggsstovlersalg.com | han hong | kf@joz.cn |
| heavenuggs.com | Shunfeng,LTD | kf@joz.cn |
| uggsstiefelspeicher.com | pan si | kf@joz.cn |
| billigauggbutiken.com | xin ran | kf@joz.cn |
| ugglaarzenverkooponline.com | chen yuying | kf@joz.cn |
| uggbotasvendaonline.com | wangli | kf@joz.cn |
| uggsforcheap100.com | Shunfeng,LTD | kf@joz.cn |
| onlineuggstiefel.com | sheling | kf@joz.cn |
| kopenuggslaarzen.com | you juan | kf@joz.cn |
| scontouggstivale.com | ding shijun | kf@joz.cn |
| uggboosal.com | jiang hancheng | kf@joz.cn |
| ugglaarzenwinkel.com | pan si | kf@joz.cn |
| uggstiefelverkaufen.com | yi heng | kf@joz.cn |
| onlineuggbootsales.com | pan si | kf@joz.cn |
| shopuggbootonline.com | liu xiaowei | kf@joz.cn |

| | | |
|---|---|---|
| cheapuggsbootsaleonline.com | pan meimei | kf@joz.cn |
| newestuggsboots.com | han hong | kf@joz.cn |
| shopuggsbootonline.com | shanghaisanxin.cn | kf@joz.cn |
| uggbottesenligne.com | hong xing | kf@joz.cn |
| cheapbootsonlineshop.com | shanghaisanxin.cn | kf@joz.cn |
| shopuggsonline.com | cheng ziyang | kf@joz.cn |
| billiguggstiefelonline.com | zhang xiao | kf@joz.cn |
| onlineuggsbootssale.com | pan si | kf@joz.cn |
| scontouggstivali.com | sheling | kf@joz.cn |
| uggsbootshotstore.com | shi junpeng | kf@joz.cn |
| kaufenuggonline.com | cheng peng | kf@joz.cn |
| orderuggs.net | zhang bing | kf@joz.cn |
| authenticuggoutlet.net | huang wei | kf@joz.cn |
| uggskopennl.org | Mei Li | kingmacoseo@hotmail.com |
| uggbatai.org | Mei Li | kingmacoseo@hotmail.com |
| uggboots-greece.org | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggbootsguenstigs.org | Mei Li | kingmacoseo@hotmail.com |
| ugg-boots-schweiz.org | Mei Li | kingmacoseo@hotmail.com |
| uggbootsuksales.org | Taolian Zhang | kingmacoseo@hotmail.com |
| uggcsizma.org | Mei Li | kingmacoseo@hotmail.com |
| uggespanaes.org | Min-Sun Yoo | kingmacoseo@hotmail.com |
| ugg-paris.org | Craig Franzen | kingmacoseo@hotmail.com |
| uggskopen-nl.org | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggslovenija.org | Mei Li | kingmacoseo@hotmail.com |
| ugg-slovenija.org | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggsnorges.org | clemence FROMAGER | kingmacoseo@hotmail.com |
| ugg-uk.org | clemence FROMAGER | kingmacoseo@hotmail.com |
| ugg-greece.org | Mei Li | kingmacoseo@hotmail.com |
| uggpascherfr.org | Taolian Zhang | kingmacoseo@hotmail.com |
| ugg-boots-greece.com | maribel campo | kingmacoseo@hotmail.com |
| uggbootsguenstig.com | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggbootsschweizch.com | maribel campo | kingmacoseo@hotmail.com |
| uggbootsukugg.com | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggespanaes.com | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggnorge.com | Mei Li | kingmacoseo@hotmail.com |
| uggs-nederland.com | maribel campo | kingmacoseo@hotmail.com |
| uggsnederlandonliner.com | Mei Li | kingmacoseo@hotmail.com |
| uggbootsguenstigs.net | Mei Li | kingmacoseo@hotmail.com |
| uggbootssalee.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggbootssaleugg.net | Craig Franzen | kingmacoseo@hotmail.com |

| | | |
|---|---|---|
| ugg-espana.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggespanaes.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| ugg-greece.net | Mei Li | kingmacoseo@hotmail.com |
| uggpascherfr.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggsbestellen-nl.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggsbestellenonline.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggskopen.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggskopen-nl.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| ugg-slovenija.net | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggsnederland-nl.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggsnorges.net | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggsonliner.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggstovler.net | Mei Li | kingmacoseo@hotmail.com |
| uggbatai.net | Mei Li | kingmacoseo@hotmail.com |
| boonugg.com | huang xiong fei | aobie520@gmail.com |
| eshoesmall.com | zhang hui | leo860816@hotmail.com |
| uggeshopping.com | zhang hua | leo860816@hotmail.com |
| popuggstore.com | xiao ling | leo860816@hotmail.com |
| atlanticestore.com | zhang hui | leo860816@hotmail.com |
| yaugg.com | lin zhi yuan | lin@b21c.com |
| uggboots4ale.com | liumingming | liumingming003@163.com |
| b2cugg.com | liumingming | liumingming003@163.com |
| buycheapukuggs.com | liumingming | liumingming003@163.com |
| global-uggboots.com | liumingming | liumingming003@163.com |
| go-uggboots.com | liumingming | liumingming003@163.com |
| haiugg.com | liumingming | liumingming003@163.com |
| sales-uggboots.com | liumingming | liumingming003@163.com |
| uggliveshopping.com | liumingming | liumingming003@163.com |
| uggsoutletbootsonline.com | liumingming | liumingming003@163.com |
| uggbootusa.org | Tianxiang xu | ltmj2000@163.com |
| reallycheapuggs.com | Xu Tianxiang | ltmj2000@163.com |
| cheaptalluggs.com | Xu Tianxiang | ltmj2000@163.com |
| uggstoreau.com | Xu Tianxiang | ltmj2000@163.com |
| real-uggs.com | Xu Tianxiang | ltmj2000@163.com |
| hotpinkuggs.com | Xu Tianxiang | ltmj2000@163.com |
| uggstorejp.com | Xu Tianxiang | ltmj2000@163.com |
| uggstorefr.com | Xu Tianxiang | ltmj2000@163.com |
| uggsaleca.com | Xu Tianxiang | ltmj2000@163.com |
| newuggboots.org | ltmj | ltmj2000@163.com |
| uggsaleau.org | ltmj | ltmj2000@163.com |

| | | |
|---|---|---|
| ugg-uk.info | Tianxiang xu | ltmj2000@163.com |
| ugg-usa.info | Tianxiang xu | ltmj2000@163.com |
| uggie.info | Tianxiang xu | ltmj2000@163.com |
| ugguk.info | Tianxiang xu | ltmj2000@163.com |
| ugg-au.info | Tianxiang xu | ltmj2000@163.com |
| uggbootsstore.info | Tianxiang xu | ltmj2000@163.com |
| uggstorefr.org | Tianxiang xu | ltmj2000@163.com |
| uggbootau.org | Xu Tianxiang | ltmj2000@163.com |
| uggsaleca.org | Xu Tianxiang | ltmj2000@163.com |
| 36ugg.com | CHUNSHENG Luo | luochsh@gmail.com |
| govboots.com | linzongjin | lzj2009nike@hotmail.com |
| venteuggbottesfrance.com | Martin Salgado | Martinhost@hotmail.com |
| uggsbootssaleuk.net | matthew lancaster | matthewhost@hotmail.com |
| uggtallbootssale.org | cao fei | molou2011@foxmail.com |
| uggforkids.org | cao fei | molou2011@foxmail.com |
| uggsultrashort.org | cao fei | molou2011@foxmail.com |
| cheapuggclassictall.com | cao fei | molou2011@foxmail.com |
| cheapuggscardy.com | cao fei | molou2011@foxmail.com |
| cheapuggsclassicshort.com | cao fei | molou2011@foxmail.com |
| cheapuggstallboots.com | cao fei | molou2011@foxmail.com |
| uggsbootsforsales.com | cao fei | molou2011@foxmail.com |
| uggtallclassic.com | cao fei | molou2011@foxmail.com |
| uggsminiboots.com | cao fei | molou2011@foxmail.com |
| uggsuggsuggsuggs.com | cao fei | molou2011@foxmail.com |
| uggsbootsonsales.net | cao fei | molou2011@foxmail.com |
| uggsbootdiscount.net | cao fei | molou2011@foxmail.com |
| uggsbootforsale.net | cao fei | molou2011@foxmail.com |
| uggsbootsforkids.net | cao fei | molou2011@foxmail.com |
| cheapuggsnowboots.org | molouhudong | molouhudong@foxmail.com |
| uggsuk.org | molouhudong | molouhudong@foxmail.com |
| cheapuggsboot.org | molouhudong | molouhudong@foxmail.com |
| uggsbootsforkids.org | molouhudong | molouhudong@foxmail.com |
| uggsclearancesale.org | molouhudong | molouhudong@foxmail.com |
| uggsbootsclearancesale.org | molouhudong | molouhudong@foxmail.com |
| cheapuggsstore.org | molouhudong | molouhudong@foxmail.com |
| uggadirondack.org | molou hudong | molouhudong@foxmail.com |
| uggbootsaleclearance.org | molou hudong | molouhudong@foxmail.com |
| uggbrandboots.org | molou hudong | molouhudong@foxmail.com |
| uggcoquette.org | molou hudong | molouhudong@foxmail.com |
| uggkona.org | molou hudong | molouhudong@foxmail.com |

| | | |
|---|---|---|
| uggretrocargo.org | molou hudong | molouhudong@foxmail.com |
| uggcapstone.com | molou hudong | molouhudong@foxmail.com |
| uggcaspia.com | molou hudong | molouhudong@foxmail.com |
| uggkona.com | molou hudong | molouhudong@foxmail.com |
| uggsurfcat.com | molou hudong | molouhudong@foxmail.com |
| uggsultratall.com | molouhudong | molouhudong@foxmail.com |
| cheapuggsbaileybutton.com | molouhudong | molouhudong@foxmail.com |
| uggsbootforsale.com | molouhudong | molouhudong@foxmail.com |
| uggwomensboots.net | molou hudong | molouhudong@foxmail.com |
| uggadirondack.net | molou hudong | molouhudong@foxmail.com |
| uggbrandboots.net | molou hudong | molouhudong@foxmail.com |
| uggcoquette.net | molou hudong | molouhudong@foxmail.com |
| uggcoveboots.net | molou hudong | molouhudong@foxmail.com |
| uggretrocargo.net | molou hudong | molouhudong@foxmail.com |
| uggsclassiccardy.net | molou hudong | molouhudong@foxmail.com |
| uggbootonsale.net | molouhudong | molouhudong@foxmail.com |
| espana-ugg.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| comprar-ugg.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| espanabotasugg.com | jin jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| deutschland-ugg.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| uggblog-es.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| uggblog-fr.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| uggoutletbootsstore.com | Tian Shen | my.domain@foxmail.com |
| cheapstoreuggs.com | Tian Shen | my.domain@foxmail.com |
| autraliauggsalestore.com | Tian Shen | my.domain@foxmail.com |
| cheapestuggstore.com | Tian Shen | my.domain@foxmail.com |
| storeuggsoutlet.com | Tian Shen | my.domain@foxmail.com |
| uggsstoresaleboots.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsforclearance.com | Tian Shen | my.domain@foxmail.com |
| outletcheapuggs.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsoutletuk.com | Tian Shen | my.domain@foxmail.com |
| womenuggsoutlet.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletonsales.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletsalecheap.com | Tian Shen | my.domain@foxmail.com |

| | | |
|---|---|---|
| cheapuggsaleforyou.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsforus.com | Tian Shen | my.domain@foxmail.com |
| uggoutletforsale.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletsaleforcheap.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletforclearance.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsoutletclearance.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletforyou.com | Tian Shen | my.domain@foxmail.com |
| saleuggsoutletcheap.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletsaleboots.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsforfamily.com | Tian Shen | my.domain@foxmail.com |
| uggsclearanceforyou.com | Tian Shen | my.domain@foxmail.com |
| womenuggbootsoutlet.com | Tian Shen | my.domain@foxmail.com |
| uggbaileybutton-onsale.net | 13285097605 | myselfshoes@hotmail.com |
| uggbootsclearance1.net | 13285097605 | myselfshoes@hotmail.com |
| best-uggboots.com | 13285097605 | myselfshoes@hotmail.com |
| uggsclearanceuggs.com | 13285097605 | myselfshoes@hotmail.com |
| uggsonlineireland.com | 13285097605 | myselfshoes@hotmail.com |
| uggbootsforcheap1.com | 13285097605 | myselfshoes@hotmail.com |
| bestuggclearance1.net | 13285097605 | myselfshoes@hotmail.com |
| bestukuggboots.net | 13285097605 | myselfshoes@hotmail.com |
| uggboots-forkids.net | 13285097605 | myselfshoes@hotmail.com |
| uggboots-onclearance.net | 13285097605 | myselfshoes@hotmail.com |
| uggonclearance.net | 13285097605 | myselfshoes@hotmail.com |
| ugg-sale-ugg.net | 13285097605 | myselfshoes@hotmail.com |
| uggsaustralia-sale.net | 13285097605 | myselfshoes@hotmail.com |
| uggsclearance6.net | 13285097605 | myselfshoes@hotmail.com |
| uggs-forkids.net | 13285097605 | myselfshoes@hotmail.com |
| uggs-formen.net | 13285097605 | myselfshoes@hotmail.com |
| uggs-onsale-ugg.net | 13285097605 | myselfshoes@hotmail.com |
| uggssale-outlet.net | 13285097605 | myselfshoes@hotmail.com |
| uggbootsoutletus.net | 13285097605 | myselfshoes@hotmail.com |
| uggsireland1.net | 13285097605 | myselfshoes@hotmail.com |
| uggsclearanceuggs.net | 13285097605 | myselfshoes@hotmail.com |
| uggboots-uggsale.net | 13285097605 | myselfshoes@hotmail.com |
| uggsoutlet-onsale.net | 13285097605 | myselfshoes@hotmail.com |

| | | |
|---|---|---|
| uggboots-outlet-ie.net | 13285097605 | myselfshoes@hotmail.com |
| uggbootsclearance-ie.net | 13285097605 | myselfshoes@hotmail.com |
| uggbootsoutlet-ie.net | 13285097605 | myselfshoes@hotmail.com |
| uggclearance-shop.net | 13285097605 | myselfshoes@hotmail.com |
| nexbag.com | Lishengwei | nexbag@hotmail.com |
| baileybuttonuggboot.com | Break Ham | paycenters@yahoo.com |
| bailey-button-uggs.com | Break Ham | paycenters@yahoo.com |
| baileyuggboot.com | Break Ham | paycenters@yahoo.com |
| cheapuggbootsonline.net | Break Ham | paycenters@yahoo.com |
| bailey-button-uggboots.org | Break Ham | paycenters@yahoo.com |
| cheapugg-boots.org | Break Ham | paycenters@yahoo.com |
| cheapuggbootsvip.org | Break Ham | paycenters@yahoo.com |
| uggboots4all.org | Break Ham | paycenters@yahoo.com |
| classicuggboots4u.org | Break Ham | paycenters@yahoo.com |
| uggtallboot.org | Break Ham | paycenters@yahoo.com |
| uggonline-store.com | ZHUOQIANGQIANG | qqzhuosai@163.com |
| uggofficialoutlets.com | robin lin | robinlin78987@163.com |
| saleuggbootscheap.net | Protected Domain Services - Customer ID: NCR-3493284 | saleuggbootscheap.net@protecteddomainservices.com |
| uggbootsaustraliaoutlet.org | Barclay Domett | sdfdsewfds@hotmail.com |
| uggsbottespascher.org | Dexter Reading | sdfdsfe@hotmail.com |
| cheapuggsbootsoutlets.net | Polly Crick | sdfsdfds@hotmail.com |
| uggsbootsforsales.net | Anthony Montgomery | sdfsdfdsfsd@hotmail.com |
| uggsbootsgunstigsale.com | Herbert Cumberland | sdfsdfesdf@hotmail.com |
| cheapuggsbootsonlineuk.com | Eveline Greenough | sdfsfsdfsd@hotmail.com |
| uggsbootsusa.net | hc003 three | seowhy100@163.com |
| cheap-ugg-sale.org | Egon Bauer | seowhy100@163.com |
| fakeugg.org | hcug two | seowhy100@163.com |
| genuineugg.org | hcug two | seowhy100@163.com |
| imitationuggboots.org | hcug two | seowhy100@163.com |
| pinkugg.org | hcug two | seowhy100@163.com |
| shortuggboots.org | hcug two | seowhy100@163.com |
| uggbarcelona.org | hcnew one | seowhy100@163.com |
| uggblackboots.org | ys 001 | seowhy100@163.com |
| uggbootsbaileybutton.org | hcnew one | seowhy100@163.com |
| uggbootsdiscounts.org | hcug two | seowhy100@163.com |
| uggbootsfamily.org | hcug two | seowhy100@163.com |

| | | |
|---|---|---|
| uggbootsmore.org | hcug two | seowhy100@163.com |
| uggbootsoutletshop.org | ht ht001 | seowhy100@163.com |
| uggboots-wholesale.org | Egon Bauer | seowhy100@163.com |
| uggcaspia.org | hcug two | seowhy100@163.com |
| uggchildrensboots.org | Egon Bauer | seowhy100@163.com |
| uggclassicoutlet.org | ht ht001 | seowhy100@163.com |
| uggclassicshop.org | ht ht001 | seowhy100@163.com |
| uggclearancebootssale.org | ht ht001 | seowhy100@163.com |
| uggclearancesale.org | ht ht001 | seowhy100@163.com |
| uggkidssale.org | hcug two | seowhy100@163.com |
| uggknitboots.org | hcug two | seowhy100@163.com |
| uggleatherboots.org | hcug two | seowhy100@163.com |
| uggminiboots.org | hcug two | seowhy100@163.com |
| uggroxytallboots.org | hcnew one | seowhy100@163.com |
| uggsbootsusa.org | hc003 three | seowhy100@163.com |
| uggsite.org | hcug two | seowhy100@163.com |
| uggtall.org | hcug two | seowhy100@163.com |
| uggadirondackboots.org | hcnew one | seowhy100@163.com |
| uggbootsnightfall.org | hcnew one | seowhy100@163.com |
| uggbroomeboots.org | hcnew one | seowhy100@163.com |
| uggclassicargyleknit.org | hcnew one | seowhy100@163.com |
| uggclassictallboot.org | hcnew one | seowhy100@163.com |
| uggfactorystore.org | hcnew one | seowhy100@163.com |
| uggknightsbridgeboots.org | hcnew one | seowhy100@163.com |
| uggloprobutton.org | hcnew one | seowhy100@163.com |
| uggnightfallboots.org | hcnew one | seowhy100@163.com |
| uggsundanceboots.org | hcnew one | seowhy100@163.com |
| uggultrashortboots.org | hcnew one | seowhy100@163.com |
| uggultratallboots.org | hcnew one | seowhy100@163.com |
| uggsell.org | hcug two | seowhy100@163.com |
| cheapuggbootses.com | Egon Bauer | seowhy100@163.com |
| uggbaileybuttontripletboot.com | hcnew one | seowhy100@163.com |
| uggmayla.org | hcug two | seowhy100@163.com |
| newuggbaileybutton.com | hcnew one | seowhy100@163.com |
| uggbaileybuttonkids.com | hcnew one | seowhy100@163.com |
| uggbootsbaileybuttontriplet.com | hcnew one | seowhy100@163.com |
| uggbootsclassicmini.com | hcnew one | seowhy100@163.com |
| uggbootsroxytall.com | hcnew one | seowhy100@163.com |
| uggclassicminiboot.com | hcnew one | seowhy100@163.com |
| uggclassicshortkids.com | hcnew one | seowhy100@163.com |

| | | |
|---|---|---|
| uggdelaineboots.com | hcnew one | seowhy100@163.com |
| uggcardybootssale.com | ht ht001 | seowhy100@163.com |
| uggkidsbootsuk.com | ht ht001 | seowhy100@163.com |
| uggsclearanceshop.com | ht ht001 | seowhy100@163.com |
| buyuggbaileybutton.com | ht ht001 | seowhy100@163.com |
| buyuggcardyboots.com | ht ht001 | seowhy100@163.com |
| buyuggshortboots.com | ht ht001 | seowhy100@163.com |
| uggsaleforcheap.com | ht ht001 | seowhy100@163.com |
| uggcardybootuk.com | ht ht001 | seowhy100@163.com |
| fakeugg.net | hcug two | seowhy100@163.com |
| genuineugg.net | hcug two | seowhy100@163.com |
| uggbootsfamily.net | hcug two | seowhy100@163.com |
| uggbootsmore.net | hcug two | seowhy100@163.com |
| uggkenlyboots.net | hc003 three | seowhy100@163.com |
| uggkidssale.net | hcug two | seowhy100@163.com |
| uggmayla.net | hcug two | seowhy100@163.com |
| uggmini.net | hcug two | seowhy100@163.com |
| uggminiboots.net | hcug two | seowhy100@163.com |
| uggshoponline.net | hcug two | seowhy100@163.com |
| newuggbaileybutton.net | hcnew one | seowhy100@163.com |
| uggadirondackboots.net | hcnew one | seowhy100@163.com |
| uggbaileybuttonkids.net | hcnew one | seowhy100@163.com |
| uggbaileybuttontripletboot.net | hcnew one | seowhy100@163.com |
| uggbootsbaileybuttontriplet.net | hcnew one | seowhy100@163.com |
| uggbootsclassicmini.net | hcnew one | seowhy100@163.com |
| uggbootsnightfall.net | hcnew one | seowhy100@163.com |
| uggbootsroxytall.net | hcnew one | seowhy100@163.com |
| uggbroomeboots.net | hcnew one | seowhy100@163.com |
| uggcaspia.net | hcnew one | seowhy100@163.com |
| uggclassicargyleknit.net | hcnew one | seowhy100@163.com |
| uggclassicminiboot.net | hcnew one | seowhy100@163.com |
| uggclassicshortkids.net | hcnew one | seowhy100@163.com |
| uggclassictallboot.net | hcnew one | seowhy100@163.com |
| uggdelaineboots.net | hcnew one | seowhy100@163.com |
| uggloprobutton.net | hcnew one | seowhy100@163.com |
| uggnightfallboots.net | hcnew one | seowhy100@163.com |
| uggultrashortboots.net | hcnew one | seowhy100@163.com |
| uggclearanceoutlet.net | ht ht001 | seowhy100@163.com |
| uggclearanceshop.net | ht ht001 | seowhy100@163.com |
| uggukstore.net | ht ht001 | seowhy100@163.com |

| | | |
|---|---|---|
| uggbaileybuttonsale.net | ht ht001 | seowhy100@163.com |
| uggsstoreuk.net | ht ht001 | seowhy100@163.com |
| imitationuggboots.net | hcug two | seowhy100@163.com |
| buy-ugg-boots.us | Egon Bauer | seowhy100@163.com |
| cheapuggonline.us | Egon Bauer | seowhy100@163.com |
| ugghandbags.us | Egon Bauer | seowhy100@163.com |
| uggkidsboots.us | Egon Bauer | seowhy100@163.com |
| uggsalecheap.us | Egon Bauer | seowhy100@163.com |
| uggwomensboots.us | ys 001 | seowhy100@163.com |
| | | |
| warmwintershoes.com | Ren He | service@warmwintershoes.com |
| cheapuggsboots1.com | zhu li | shibushiabushia@126.com |
| buyuggscheap.net | zhu li | shibushiabushia@126.com |
| uggboots-ausale.com | caiyan | sichuanwt@163.com |
| uggbootonsales.com | caiyan | sichuanwt@163.com |
| cheaperuggsonline.com | caiyan | sichuanwt@163.com |
| uggbootsoutletsell.com | caiyan | sichuanwt@163.com |
| ugg-boots-outletaustralia.com | caiyan | sichuanwt@163.com |
| uggboots-outletuk.com | caiyan | sichuanwt@163.com |
| uggs-australiastore.com | caiyan | sichuanwt@163.com |
| buy-cheapugg.com | caiyan | sichuanwt@163.com |
| canadauggbootscheap.com | caiyan | sichuanwt@163.com |
| canadauggbootssale.com | caiyan | sichuanwt@163.com |
| cheapeuggbootsuk.com | caiyan | sichuanwt@163.com |
| irelanduggbootscheap.com | caiyan | sichuanwt@163.com |
| uggboots-cheapmall.com | caiyan | sichuanwt@163.com |
| uggbootsocheap.com | caiyan | sichuanwt@163.com |
| uggboots-onlineus.com | caiyan | sichuanwt@163.com |
| uggboots-outletusa.com | caiyan | sichuanwt@163.com |
| uggboots-ukclearance.com | caiyan | sichuanwt@163.com |
| uggs-bootstore.com | caiyan | sichuanwt@163.com |
| uggbootspaschersoldes.com | caiyan | sichuanwt@163.com |
| uggboots-outletau.com | caiyan | sichuanwt@163.com |
| uggsbootsoutletau.com | caiyan | sichuanwt@163.com |
| uggsboot-onlinestore.com | caiyan | sichuanwt@163.com |

| | | |
|---|---|---|
| uggssale-outlet.com | caiyan | sichuanwt@163.com |
| discountonline-uggboots.com | caiyan | sichuanwt@163.com |
| uggboots2au.com | caiyan | sichuanwt@163.com |
| uggboots-usaoutlet.com | caiyan | sichuanwt@163.com |
| uggbootforwomen.com | caiyan | sichuanwt@163.com |
| uggbootfactory-au.com | caiyan | sichuanwt@163.com |
| sheepskin-uggboot.com | caiyan | sichuanwt@163.com |
| cheapuggs-stores.com | caiyan | sichuanwt@163.com |
| buywholesaleuggboots.com | caiyan | sichuanwt@163.com |
| buysheepuggs.com | caiyan | sichuanwt@163.com |
| cheap-uggboots-outlet.com | caiyan | sichuanwt@163.com |
| uggbootspaschersoldes.net | caiyan | sichuanwt@163.com |
| uggbootssaleireland.net | caiyan | sichuanwt@163.com |
| uggboots-uk-sale.org | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| ugg-factoryoutlet.org | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| ugguggbootssale.org | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| uggscanada-online.org | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| ugguggbootscheap.com | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| ugg-sale-clearance.com | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| uggoutletstorefactory.com | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| ugguggsoutletstores.com | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| ugguggoutlet-online.com | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| ugguggbootsoutlet.com | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| uggs-australia-uggs.com | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| ugg-italia-boots.com | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| uggboots-sale-online.net | sportsshoes sportsshoes | sportsshoeschina@hotmail.com |
| uggbootsfashion.org | Emma anime | trade8844@aol.com |

| | | |
|---|---|---|
| uggsbootsonline.net | Kobe Woo | trade8844@gmail.com |
| englanduggboots.net | Kobe Woo | trade8844@gmail.com |
| buyuggbootsvip.com | Kobe Woo | trade8844@gmail.com |
| bestuggsboots4u.com | Kobe Woo | trade8844@gmail.com |
| ugg4ugg.com | Kobe Woo | trade8844@gmail.com |
| uggbootsstyle.com | Kobe Woo | trade8844@gmail.com |
| myuggbootsvip.com | Kobe Woo | trade8844@gmail.com |
| topcheapuggs.com | Kobe Woo | trade8844@gmail.com |
| uggboots2vip.com | Kobe Woo | trade8844@gmail.com |
| uggboots4vip.com | Kobe Woo | trade8844@gmail.com |
| bestuggbootsvip.com | Kobe Woo | trade8844@gmail.com |
| buyuggvip.com | Tom Lee | trade8844@gmail.com |
| topuggboots.net | Kobe Woo | trade8844@gmail.com |
| uggsales.net | Tom Lee | trade8844@gmail.com |
| uggsvip.org | Kobe Woo | trade8844@gmail.com |
| topuggs.org | Kobe Woo | trade8844@gmail.com |
| cheapuggs4u.org | Kobe Woo | trade8844@gmail.com |
| uggsbootsshoes.org | Kobe Woo | trade8844@gmail.com |
| ugg007.org | Kobe Woo | trade8844@gmail.com |
| uggs2u.org | Kobe Woo | trade8844@gmail.com |
| iloveuggboots.org | Kobe Woo | trade8844@gmail.com |
| uggboots4u.org | Kobe Woo | trade8844@gmail.com |
| buycheapuggs.org | Kobe Woo | trade8844@gmail.com |
| buydiscountuggs.org | Kobe Woo | trade8844@gmail.com |
| cheapuggbootsonsales.org | Kobe Woo | trade8844@gmail.com |
| discountuggsale.org | Kobe Woo | trade8844@gmail.com |
| gooduggs.org | Kobe Woo | trade8844@gmail.com |
| onsaleuggboots.org | Kobe Woo | trade8844@gmail.com |
| popuggboots.org | Kobe Woo | trade8844@gmail.com |
| showuggboots.org | Kobe Woo | trade8844@gmail.com |
| ukuggboots.org | Kobe Woo | trade8844@gmail.com |
| uggbootsvipstore.org | Kobe Woo | trade8844@gmail.com |
| uggsbootsshoes.org | Kobe Woo | trade8844@gmail.com |
| ugglive.org | Tom Lee | trade8844@gmail.com |
| loveugg.org | Tom Lee | trade8844@gmail.com |
| uggvip.org | Tom Lee | trade8844@gmail.com |
| topugg.org | Tom Lee | trade8844@gmail.com |
| uggfactory.org | Tom Lee | trade8844@gmail.com |
| baileybuttonuggscheap.com | Fiona Offer | tradeec@ymail.com |
| auggstore.com | iu shuo xing | uewfn@yahoo.com.cn |

| | | |
|---|---|---|
| uggbootsfreeshippingworld.com | liu shuo xing | uewfn@yahoo.com.cn |
| ugg-astarte.com | fang tao ping | uewfn@yahoo.com.cn |
| uggegg.com | fang tao ping | uewfn@yahoo.com.cn |
| cutpriceboots.com | fang tao ping | uewfn@yahoo.com.cn |
| ukuggclassictall.com | fang tao ping | uewfn@yahoo.com.cn |
| ppcugg.com | pi xi xi | uewfn@yahoo.com.cn |
| it-ugg.com | fang tao ping | uewfn@yahoo.com.cn |
| cheapuggbootsfirst.com | fang tao ping | uewfn@yahoo.com.cn |
| fivefingersugg.com | fang tao ping | uewfn@yahoo.com.cn |
| uggbootfans.com | fang tao ping | uewfn@yahoo.com.cn |
| uggangaroo.com | fang tao ping | uewfn@yahoo.com.cn |
| billigeudsalg.com | liu shuo xing | uewfn@yahoo.com.cn |
| uuggboots.com | liu shuo xing | uewfn@yahoo.com.cn |
| mvptradekey.com | mvp tradekey | uewfn@yahoo.com.cn |
| bringfashion.com | fang tao ping | uewfn@yahoo.com.cn |
| exportuggboot.com | PUSHANG | uewfn@yahoo.com.cn |
| wholesaler007.com | wholesaler007 | uewfn@yahoo.com.cn |
| uggfansshop.com | fang tao ping | uewfn@yahoo.com.cn |
| uggvo.com | chenhongdong | uggvo@hotmail.com |
| uggbootau.com | adrian chua | water5400@gmail.com |
| ugg4outlet.net | tian HONG | water5400@gmail.com |
| uggboots2cheap.com | adrianchua | water5400@gmail.com |
| uggbootssaleukhot.com | adrianchua | water5400@gmail.com |
| uggbottes-pas-cher.com | adrianchua | water5400@gmail.com |
| uggs-outlet1.com | adrianchua | water5400@gmail.com |
| uk-uggbootssale.com | adrianchua | water5400@gmail.com |
| buy-uggbootssaleuk.com | adrianchua | water5400@gmail.com |
| uggboots-outletclearance.com | adrianchua | water5400@gmail.com |
| uggboots-men.com | adrianchua | water5400@gmail.com |
| uggbootssale2uk.com | adrianchua | water5400@gmail.com |
| paschereugg.com | adrianchua | water5400@gmail.com |
| uggaustralia-pascher.com | adrianchua | water5400@gmail.com |
| ugg-australia-pas-cher.com | adrianchua | water5400@gmail.com |
| uggbootsclearance-shop.com | adrianchua | water5400@gmail.com |
| uggboots-clearancestore.com | adrianchua | water5400@gmail.com |
| uggboots-classic.com | adrianchua | water5400@gmail.com |
| ugg-bootsclassic.com | adrianchua | water5400@gmail.com |
| uggbootsforsale-uk.com | adrianchua | water5400@gmail.com |
| uggbootssales-uk.com | adrianchua | water5400@gmail.com |
| uggbootsoutlet-clearance.com | adrianchua | water5400@gmail.com |

| | | |
|---|---|---|
| uggboots-outlet-usa.com | adrianchua | water5400@gmail.com |
| ugg-bootsoutletusa.com | adrianchua | water5400@gmail.com |
| ugg-boots-outletusa.com | adrianchua | water5400@gmail.com |
| ugg-boots-outlet-usa.com | adrianchua | water5400@gmail.com |
| franceugg.net | adrianchua | water5400@gmail.com |
| uggbootsdiscountstore.net | adrianchua | water5400@gmail.com |
| ugg-boots-uk-sale.net | adrianchua | water5400@gmail.com |
| uggboots-us.net | adrianchua | water5400@gmail.com |
| ugg-france.net | adrianchua | water5400@gmail.com |
| uggbootssalesuk.net | adrianchua | water5400@gmail.com |
| uggbootsfrance.net | adrianchua | water5400@gmail.com |
| ugg-pas-chere.net | adrianchua | water5400@gmail.com |
| ugg-soldes.net | adrianchua | water5400@gmail.com |
| uggaustralia-pascher.net | adrianchua | water5400@gmail.com |
| uggaustralia-pas-cher.net | adrianchua | water5400@gmail.com |
| ugg-australia-pas-cher.net | adrianchua | water5400@gmail.com |
| uggbottes-pascher.net | adrianchua | water5400@gmail.com |
| ugg-bottes-pas-cher.net | adrianchua | water5400@gmail.com |
| ugg-boots-classic.net | adrianchua | water5400@gmail.com |
| black-uggboots.net | adrianchua | water5400@gmail.com |
| uggboots2outlet.net | adrianchua | water5400@gmail.com |
| ugg-classicboots.net | adrianchua | water5400@gmail.com |
| ugg-classicshort.net | adrianchua | water5400@gmail.com |
| uggbootsforsaleuk.net | adrianchua | water5400@gmail.com |
| uggboots-salesuk.net | adrianchua | water5400@gmail.com |
| uggbootsclearancestores.net | adrianchua | water5400@gmail.com |
| uggboots-australia.net | adrianchua | water5400@gmail.com |
| uggbootsoutlet-clearance.net | adrianchua | water5400@gmail.com |
| uggboots-outletclearance.net | adrianchua | water5400@gmail.com |
| uggboots-outletstore.net | adrianchua | water5400@gmail.com |
| uggboots-outlet-store.net | adrianchua | water5400@gmail.com |
| ugg-boots-outletstore.net | adrianchua | water5400@gmail.com |
| ugg-bootsoutletusa.net | adrianchua | water5400@gmail.com |
| ugg-boots-outlet-usa.net | adrianchua | water5400@gmail.com |
| ugg-outletboots.net | adrianchua | water5400@gmail.com |
| ugg-outlet-boots.net | adrianchua | water5400@gmail.com |
| ugg-pas-chere.org | adrianchua | water5400@gmail.com |
| uggago.com | zhang meng | webmaster@oot.cn |
| hotcheapuggboots.net | zhangmeng | webmaster@oot.cn |
| switzerlandugg.net | zhangmeng | webmasteR@oot.cn |

| | | |
|---|---|---|
| cheapuggbootsoutletuk.com | wang zhongyi | webmaster@oot.cn |
| theoutdoorworlds.com | zhang meng | webmaster@oot.cn |
| uggagogo.com | zhang meng | webmaster@oot.cn |
| uggscozyboots.com | xu xian | webmaster@uggscozyboots.com |
| onlinesboot.com | whoare i | wo-gan-ni-mama@fuck.com |
| uggbootsoutletmart.com | zhang jing | wpfibwb02@163.com |
| uggson-clearance.com | æž—é«˜é›„ | xhcliu@hotmail.com |
| winter-uggsclearance.com | æž—é«˜é›„ | xhcliu@hotmail.com |
| clearance-uggs.net | æž—é«˜é›„ | xhcliu@hotmail.com |
| uggson-clearance.net | æž—é«˜é›„ | xhcliu@hotmail.com |
| uggsclearanceusa.org | Gaoxiong Lin | xhcliu@hotmail.com |
| uggbootsclearance-store.org | Gaoxiong Lin | xhcliu@hotmail.com |
| uggbootsclearance2.org | Gaoxiong Lin | xhcliu@hotmail.com |
| uggbootsoutletusa.og | Gaoxiong Lin | xhcliu@hotmail.com |
| uggbootsclearance1.us | Gaoxiong Lin | xhcliu@hotmail.com |
| uggsclearance1.us | Gaoxiong Lin | xhcliu@hotmail.com |
| uggbootsoutlet1.us | Gaoxiong Lin | xhcliu@hotmail.com |
| cheapuggsclearance.us | saclouisvuitton | xm9292@hotmail.com |
| onsaleuggs.us | saclouisvuitton | xm9292@hotmail.com |
| outletuggs.us | saclouisvuitton | xm9292@hotmail.com |
| pinkuggs.us | saclouisvuitton | xm9292@hotmail.com |
| uggsbootsforsale.us | saclouisvuitton | xm9292@hotmail.com |
| uggsclearances.us | saclouisvuitton | xm9292@hotmail.com |
| uggsclearancesale.us | saclouisvuitton | xm9292@hotmail.com |
| uggsforkids.us | saclouisvuitton | xm9292@hotmail.com |
| uggsformen.us | saclouisvuitton | xm9292@hotmail.com |
| uggsforsalecheap.us | saclouisvuitton | xm9292@hotmail.com |
| baileybuttonuggs.us | saclouisvuitton | xm9292@hotmail.com |
| uggsbootsforcheap.us | saclouisvuitton | xm9292@hotmail.com |
| uggskids.us | saclouisvuitton | xm9292@hotmail.com |
| uggsoutletclearance.us | saclouisvuitton | xm9292@hotmail.com |
| newuggsoutlet.us | saclouisvuitton | xm9292@hotmail.com |
| uggbootsoutlets.us | saclouisvuitton | xm9292@hotmail.com |
| uggsoutletcheap.us | saclouisvuitton | xm9292@hotmail.com |

| | | |
|---|---|---|
| uggssaleclearance.us | saclouisvuitton | xm9292@hotmail.com |
| uggssaleoutlet.us | saclouisvuitton | xm9292@hotmail.com |
| uggsoutletonlines.us | saclouisvuitton | xm9292@hotmail.com |
| uggscheap.us | saclouisvuitton | xm9292@hotmail.com |
| uggssaleboots.us | saclouisvuitton | xm9292@hotmail.com |
| uggsformens.us | saclouisvuitton | xm9292@hotmail.com |
| newuggsale.org | songjun | yiyou@gmail.com |
| uggshoes-outlet.org | songjun | yiyou@gmail.com |
| best-ugg.org | yinqi | yiyou@gmail.com |
| bestuggshoes.org | songjun | yiyou@gmail.com |
| priceuggsboots.org | songjun | yiyou@gmail.com |
| uggbest.org | wangqi | yiyou@gmail.com |
| uggfine.org | yinqi | yiyou@gmail.com |
| ugg-goods.org | songjun | yiyou@gmail.com |
| ugghotboots.org | songjun | yiyou@gmail.com |
| ugghotonsale.org | songjun | yiyou@gmail.com |
| uggnewshop.org | huangming | yiyou@gmail.com |
| uggnewstore.org | yinqi | yiyou@gmail.com |
| uggnewstyle.org | songjun | yiyou@gmail.com |
| uggonline4u.org | songjun | yiyou@gmail.com |
| uggoutletprice.org | songjun | yiyou@gmail.com |
| uggsbootsgoods.org | songjun | yiyou@gmail.com |
| uggscheapest.org | songjun | yiyou@gmail.com |
| uggshoesbuy.org | songjun | yiyou@gmail.com |
| uggshoes-sale.org | songjun | yiyou@gmail.com |
| uggshoesstore.org | songjun | yiyou@gmail.com |
| uggsshoesgoods.org | songjun | yiyou@gmail.com |
| cheapnewuggs.org | songjun | yiyou@gmail.com |
| cheapestsale.org | liqi | yiyou@gmail.com |
| uggbootshoesstore.org | 141234 | yiyou@gmail.com |
| sale-market.org | liqi | yiyou@gmail.com |
| discountuggbuy.org | songjun | yiyou@gmail.com |
| saleugggoods.org | songjun | yiyou@gmail.com |
| uggnewshoes.org | songjun | yiyou@gmail.com |
| onlineuggshoes.org | songjun | yiyou@gmail.com |
| uggbootsprice.org | songjun | yiyou@gmail.com |
| uggshoesgoods.org | songjun | yiyou@gmail.com |
| bestuggshop.org | songjun | yiyou@gmail.com |
| uggshoessale.org | songjun | yiyou@gmail.com |
| uggshoesshop.org | songjun | yiyou@gmail.com |

| | | |
|---|---|---|
| saleuggshoes.org | songjun | yiyou@gmail.com |
| uggcheaponsale.org | songjun | yiyou@gmail.com |
| cheapsaleuggs.org | songjun | yiyou@gmail.com |
| uggs4outlets.org | songjun | yiyou@gmail.com |
| uggsoutletbuy.org | songjun | yiyou@gmail.com |
| uggstoreoutlets.org | songjun | yiyou@gmail.com |
| hotuggsboots.org | songjun | yiyou@gmail.com |
| buy-ugg.org | songjun | yiyou@gmail.com |
| uggonsaleboots.org | songjun | yiyou@gmail.com |
| uggsbootsbuy.org | songjun | yiyou@gmail.com |
| uggdiscountsale.org | songjun | yiyou@gmail.com |
| buyugggoods.org | songjun | yiyou@gmail.com |
| ugg-cheapest.org | songjun | yiyou@gmail.com |
| uggshoes4sale.org | songjun | yiyou@gmail.com |
| buyuggsale.org | songjun | yiyou@gmail.com |
| uggbootsbuy.org | songjun | yiyou@gmail.com |
| onlineuggsale.org | songjun | yiyou@gmail.com |
| bestuggsale.org | songjun | yiyou@gmail.com |
| onsaleugg.org | songjun | yiyou@gmail.com |
| priceugg.org | songjun | yiyou@gmail.com |
| salecheapugg.org | songjun | yiyou@gmail.com |
| cheapnewugg.org | songjun | yiyou@gmail.com |
| newuggshop.org | songjun | yiyou@gmail.com |
| newuggsshoes.org | songjun | yiyou@gmail.com |
| ugghotshoes.org | songjun | yiyou@gmail.com |
| uggscheapstore.org | songjun | yiyou@gmail.com |
| ugg4u.org | songjun | yiyou@gmail.com |
| uggsalecheap.org | songjun | yiyou@gmail.com |
| uggs-sales.org | songjun | yiyou@gmail.com |
| cheapuggsales.org | songjun | yiyou@gmail.com |
| uggbootonline.org | songjun | yiyou@gmail.com |
| hotuggboots.org | songjun | yiyou@gmail.com |
| uggshoeshops.org | songjun | yiyou@gmail.com |
| ugg-online-sale.org | songjun | yiyou@gmail.com |
| loveuggoutlet.org | songjun | yiyou@gmail.com |
| cheapuggbuy.org | songjun | yiyou@gmail.com |
| newshopping.org | songjun | yiyou@gmail.com |
| uggboots4you.org | songjun | yiyou@gmail.com |
| uggpricesale.org | songjun | yiyou@gmail.com |
| winter-outlet.org | zhaoqian | yiyou@gmail.com |

| | | |
|---|---|---|
| uggwinter.org | yinqi | yiyou@gmail.com |
| ugg-shops.org | yinqi | yiyou@gmail.com |
| cheapest-ugg.org | yinqi | yiyou@gmail.com |
| 4cheapshoes.org | zhaoyang | yiyou@gmail.com |
| shopuggsonline.org | songjun | yiyou@gmail.com |
| uggscheapshop.org | songjun | yiyou@gmail.com |
| ugg-shoes-sale.org | songjun | yiyou@gmail.com |
| uggclassicboots-clearance.com | zhang yongcheng | yongcheng@live.com |
| uggbootsoutletsale1.com | zhang yongcheng | yongcheng@live.com |
| uggaustraliauksaleonline.com | zhang yongcheng | yongcheng@live.com |
| uggbootsdiscountoutlet1.com | zhang yongcheng | yongcheng@live.com |
| uggaustraliaukonsale.com | zhang yongcheng | yongcheng@live.com |
| classicuggbootsdiscount.com | zhang yongcheng | yongcheng@live.com |
| uggstylebootsoutlet.com | zhang yongcheng | yongcheng@live.com |
| uggclassicbootsoutlet1.com | zhang yongcheng | yongcheng@live.com |
| cheap-uggboots-outlet.net | zhang yongcheng | yongcheng@live.com |
| cheap-uggbootsoutlet.net | zhang yongcheng | yongcheng@live.com |
| classicuggbootsoutlet.net | zhang yongcheng | yongcheng@live.com |
| uggsoutletonlinestore.net | zhang yongcheng | yongcheng@live.com |
| cheap-uggboots-outlet.org | zhang yongcheng | yongcheng@live.com |
| uggbutik.com | zhangliforward | zhangliforward@126.com |
| uggcenteroutlet.com | onepiece | zsfox@foxmail.com |
| uggrealboots.com | onepiece | zsfox@foxmail.com |
| winterboots4shop.com | onepiece | zsfox@foxmail.com |
| blackcrystal.info | Jianshan Chen | ztsfrozenmage@gmail.com |
| freecrystal.info | Jianshan Chen | ztsfrozenmage@gmail.com |
| prestigeromance.info | Jianshan Chen | ztsfrozenmage@gmail.com |
| reddevotion.info | Jianshan Chen | ztsfrozenmage@gmail.com |
| silvercrystal.info | Jianshan Chen | ztsfrozenmage@gmail.com |
| angelbootstore.com | Jianshan Chen | ztsfrozenmage@gmail.com |
| shopbootsstyle.com | Jianshan Chen | ztsfrozenmage@gmail.com |